*Liberty Financial Group*
*Consolidating Trial Balance*
*As At December 31, 2010*

| Category | Description | LSFHC | LSBPA | LSBDE | LSI | Elimination | Line Total | Category Total |
|---|---|---|---|---|---|---|---|---|
| | 2500 · Investment:J Canale | (1,500.00) | | | | | (1,500.00) | |
| | 2500 · Investment:J Chalmers | (3,000.00) | | | | | (3,000.00) | |
| | 2500 · Investment:J Gentile | (4,800.00) | | | | | (4,800.00) | |
| | 2500 · Investment:J Hanna | (4,800.00) | | | | | (4,800.00) | |
| | 2500 · Investment:J Klim | (66,000.00) | | | | | (66,000.00) | |
| | 2500 · Investment:J Kuty | (6,500.00) | | | | | (6,500.00) | |
| | 2500 · Investment:J KwiatKowski | (4,800.00) | | | | | (4,800.00) | |
| | 2500 · Investment:J McGraner | (15,000.00) | | | | | (15,000.00) | |
| | 2500 · Investment:J McIlvane | (750.00) | | | | | (750.00) | |
| | 2500 · Investment:J Posluszney | (5,040.00) | | | | | (5,040.00) | |
| | 2500 · Investment:J Rocco | (150,000.00) | | | | | (150,000.00) | |
| | 2500 · Investment:J Rodi | (114,000.00) | | | | | (114,000.00) | |
| | 2500 · Investment:J Schwartz | (15,000.00) | | | | | (15,000.00) | |
| | 2500 · Investment:J Surdavol | (6,667.00) | | | | | (6,667.00) | |
| | 2500 · Investment:J, Rocco | (10,000.00) | | | | | (10,000.00) | |
| | 2500 · Investment:K Maier | (5,275.00) | | | | | (5,275.00) | |
| | 2500 · Investment:K Tharp | (25,000.50) | | | | | (25,000.50) | |
| | 2500 · Investment:Kobert Trust | (17,000.00) | | | | | (17,000.00) | |
| | 2500 · Investment:L Glidenberg | (6,000.00) | | | | | (6,000.00) | |
| | 2500 · Investment:L McNette | (5,000.00) | | | | | (5,000.00) | |
| | 2500 · Investment:L Parisi | (7,500.00) | | | | | (7,500.00) | |
| | 2500 · Investment:L Siegmeister | (4,992.00) | | | | | (4,992.00) | |
| | 2500 · Investment:M & A Ladik | (4,800.00) | | | | | (4,800.00) | |
| | 2500 · Investment:M & T Anker | (5,000.00) | | | | | (5,000.00) | |
| | 2500 · Investment:M Rodriguez | (10,000.00) | | | | | (10,000.00) | |
| | 2500 · Investment:M Segal | (5,040.00) | | | | | (5,040.00) | |
| | 2500 · Investment:MacBrien | (1,500.00) | | | | | (1,500.00) | |
| | 2500 · Investment:Moan | (9,650.17) | | | | | (9,650.17) | |
| | 2500 · Investment:N Wachman | (4,800.00) | | | | | (4,800.00) | |
| | 2500 · Investment:O Cinelli | (5,000.00) | | | | | (5,000.00) | |
| | 2500 · Investment:P Maier | (6,868.87) | | | | | (6,868.87) | |
| | 2500 · Investment:R Brownholtz | (10,000.00) | | | | | (10,000.00) | |
| | 2500 · Investment:R Deitsch | (24,000.00) | | | | | (24,000.00) | |
| | 2500 · Investment:R Fox | (5,250.00) | | | | | (5,250.00) | |
| | 2500 · Investment:R Galetta | (3,750.00) | | | | | (3,750.00) | |
| | 2500 · Investment:R Knittel | (11,964.03) | | | | | (11,964.03) | |
| | 2500 · Investment:R Larocca | (2,500.00) | | | | | (2,500.00) | |
| | 2500 · Investment:R Sharma | (3,000.00) | | | | | (3,000.00) | |
| | 2500 · Investment:R Wickham | (5,000.00) | | | | | (5,000.00) | |
| | 2500 · Investment:R. Bongiorno | (20,001.80) | | | | | (20,001.80) | |
| | 2500 · Investment:R. Lucchesi | (12,000.00) | | | | | (12,000.00) | |
| | 2500 · Investment:Ricketts | (1,500.00) | | | | | (1,500.00) | |
| | 2500 · Investment:S & V Gandhi | (10,000.00) | | | | | (10,000.00) | |
| | 2500 · Investment:S Dickerson | (4,800.00) | | | | | (4,800.00) | |
| | 2500 · Investment:S Paino | (10,000.00) | | | | | (10,000.00) | |

Liberty Financial Group
Consolidating Trial Balance
As At December 31, 2010

| Category | Description | LSFHC | LSBPA | LSBDE | LSI | Elimination | Line Total | Category Total |
|---|---|---|---|---|---|---|---|---|
| Equity | 2500 · Investment:S Primavera | (1,500.00) | | | | | (1,500.00) | |
| | 2500 · Investment:S Schwartz | (5,000.00) | | | | | (5,000.00) | |
| | 2500 · Investment:S Thompson | (5,000.00) | | | | | (5,000.00) | |
| | 2500 · Investment:Selliken FLP | (4,800.00) | | | | | (4,800.00) | |
| | 2500 · Investment:T Cinelli | (20,000.00) | | | | | (20,000.00) | |
| | 2500 · Investment:T Patterson | (14,600.00) | | | | | (14,600.00) | |
| | 2500 · Investment:V Guzman-Reyes | (1,500.00) | | | | | (1,500.00) | |
| | 2500 · Investment:W & B Jenkines | (4,500.00) | | | | | (4,500.00) | |
| | 2500 · Investment:W Irons | (2,250.00) | | | | | (2,250.00) | |
| | 2500 · Investment:W Jentsch | (27,000.00) | | | | | (27,000.00) | |
| | Opening Equity | (1,058.71) | | | | | (1,058.71) | |
| | Capital Stock | (200,000.00) | | | | | (200,000.00) | (1,336,427.98) |
| | Common Stock - A | | | | (304,490.00) | | (304,490.00) | |
| | Common Stock - B | | | | | | 0.00 | |
| | APIC - A | | | | (1,289,079.37) | | (1,289,079.37) | |
| | APIC - B | | | | (517,459.60) | | (517,459.60) | |
| | Treasury Stocks - LSF | 282,927.69 | | | | | 262,927.69 | |
| | Dividends | 34,332.40 | | | | | 34,332.40 | |
| | Retained Earnings (Deficit) | 8,558,296.85 | (89,837.41) | | 2,116,632.67 | | 10,585,092.11 | |
| | Net Loss for 2010 | 1,031,493.53 | 750,392.25 | 783,591.06 | 90,208.38 | | 2,655,685.22 | 11,225,949.74 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

Financial Industry Technical Services, Inc.

# Exhibit F

Analysis of Intercompany Wire Transfers

**Liberty State Group**
*Analysis of Intercompany Wire Transfers*
*For the Three (3) Years Ended December 31, 2010*

| | LSBPA - 6913 | LSFHC - 8513 | LSI - 4410 | LSI - B of A | LSI - 6387 | LSI - 4303 | LSBDE - 7932 |
|---|---|---|---|---|---|---|---|
| LSBPA - 6913 | | 100,200.00 (3,339,165.09) | (41,133.12) | | (1,182.68) | 1,600.00 (52,073.39) | 34,021.00 |
| LSFHC - 8513 | 3,339,165.09 (100,200.00) | | 45,614.34 (128,865.89) | 35,000.00 (232,399.44) | 1,816.78 | 16,625.06 (77,158.37) | |
| LSI - 4410 | 41,133.12 | 128,865.89 (45,614.34) | | | (35,801.00) | 111,929.00 (60,995.00) | |
| LSI - B of A | | 232,399.44 (35,000.00) | | | | | |
| LSI - 6387 | 1,182.68 | (1,816.78) | 35,801.00 | | | 62,750.00 (75.00) | |
| LSI - 4303 | 52,073.39 (1,600.00) | 77,158.37 (16,625.06) | 60,995.00 (111,929.00) | | 75.00 (62,750.00) | | |
| LSBDE - 7932 | (34,021.00) | | | | | | |

*Note: Figures with brackets are transfers to other accounts. Figures without brackets are transfers from other accounts.*

Financial Industry Technical Services, Inc.

# Exhibit G

Analysis of Sample Investors

**Liberty State Financial Group**
**Analysis of Sample Investors**

| Investor | Entity | Date | Amount | | |
|---|---|---|---|---|---|
| Kelly, James & Katherine | LSBPA | 29-May-09 | 48,916.97 | | |
| | | 1-Jun-09 | (916.97) | vs "Debt Assumed f/b/o LSFH" | |
| | | 2-Jun-09 | (48,000.00) | vs "Debt Assumed f/b/o LSFH" | Funds Transferred to TD Bank a/c # 786-1308513 |
| | | | 0.00 | | Funds Transferred to TD Bank a/c # 786-1308513 |
| | | | | | |
| Warren, John & Virginia | LSBPA | 16-Jun-09 | 84,517.11 | | |
| | | 22-Jun-09 | (84,517.11) | vs "Debt Assumed f/b/o LSFH" | Funds Transferred to TD Bank a/c # 786-1308513 |
| | | | 0.00 | | |
| | | | | | |
| Dibblee, Marie | LSBPA | 20-Nov-09 | 43,320.47 | | Wire to KRKB |
| | | 20-Nov-09 | (18,000.00) | vs "Debt Assumed f/b/o LSFH" | Funds Transferred to TD Bank a/c # 786-1308513 |
| | | 20-Nov-09 | (4,000.00) | vs "Debt Assumed f/b/o LSFH" | Check # 545 - American Honda |
| | | 23-Nov-09 | (259.00) | vs "Debt Assumed f/b/o LSFH" | Check # 546 - PSEG |
| | | 23-Nov-09 | (50.83) | vs "Debt Assumed f/b/o LSFH" | Check # 547 - Chase Card Services |
| | | 23-Nov-09 | (800.00) | vs "Debt Assumed f/b/o LSFH" | Check # 548 - Insurance Support |
| | | 23-Nov-09 | (581.86) | vs "Debt Assumed f/b/o LSFH" | Check # 549 - East Coast Woodview |
| | | 23-Nov-09 | (1,390.00) | vs "Debt Assumed f/b/o LSFH" | Check # 550 - South Jersey |
| | | 23-Nov-09 | (37.49) | vs "Debt Assumed f/b/o LSFH" | Funds Transferred to TD Bank a/c # 786-1308513 |
| | | 24-Nov-09 | (20,000.00) | vs "Debt Assumed f/b/o LSFH" | |
| | | | (1,799.71) | | |
| | | 31-Dec-09 | 6,679.53 | Adjusting J/E vs "Debt Assumed f/b/o LSFH" | |
| | | | 4,880.82 | | |
| | | | | | |
| Lucchesi, Richard | LSBPA | 23-Feb-10 | 50,000.00 | | Wire to KRKB |
| | | 23-Feb-10 | (50,000.00) | vs "Notes to KRKB" | |
| | | | 0.00 | | |
| | | 30-Jun-10 | 10,000.00 | Adjusting J/E vs "Debt Assumed f/b/o LSFH" | |
| | | | 10,000.00 | | |

Liberty State Financial Group
Analysis of Sample Investors

| Investor | Entity | Date | Amount | |
|---|---|---|---|---|
| Senske, Albertine | LSBPA | 25-Feb-09 | 200,000.00 | |
| | | 25-Feb-09 | (200,000.00) vs "Debt Assumed f/b/o LSFH" | Funds Transferred to TD Bank a/c # 786-1308513 |
| | | 23-Jul-09 | 30,000.00 | |
| | | 24-Jul-09 | (30,000.00) vs "Debt Assumed f/b/o LSFH" | Funds Transferred to TD Bank a/c # 786-1308513 |
| | | 4-Aug-09 | 20,000.00 | |
| | | 5-Aug-19 | (20,000.00) vs "Debt Assumed f/b/o LSFH" | Funds Transferred to TD Bank a/c # 786-1308513 |
| | | | 0.00 | |
| Bruno, Dominick | LSBPA | 3-Oct-09 | 60,000.00 | |
| | | 6-Oct-09 | (50,000.00) vs "Debt Assumed f/b/o LSFH" | Funds Transferred to TD Bank a/c # 786-1308513 |
| | | 7-Oct-09 | (2,000.00) Commissions | Check # 463 to Francis Hudson |
| | | 7-Oct-09 | (4,000.00) vs "Debt Assumed f/b/o LSFH" | Check # 467 to KRK8 |
| | | 7-Oct-09 | (4,000.00) vs "Debt Assumed f/b/o LSFH" | Check # 469 to KRK8 |
| | | | 0.00 | |
| | | 3-Oct-09 | 8,000.00 vs "Debt Assumed f/b/o LSFH" | |
| | | | 8,000.00 | |
| Eigenbrood, Barbara & James | | 30-Jun-10 | 69,218.59 vs "Due from LSBDE" | Loan Transfer from LSBDE |
| | | 30-Jun-10 | 3,460.93 vs "Interest Expense" | Bonus |
| | | | 72,679.52 | |

*Liberty State Financial Group*
*Analysis of Sample Investors*

| Investor | Entity | Date | Amount | | |
|---|---|---|---|---|---|
| Gallagher, John | LSBPA | 17-Dec-09 | 100,000.00 | | Funds Transferred to TD Bank a/c # 786-1308513 |
| | | 18-Dec-09 | (25,000.00) | vs "Debt Assumed f/b/o LSFH" | Wire to Alyssa Wagner |
| | | 18-Dec-09 | (2,000.00) | vs "Debt Assumed f/b/o LSFH" | Wire to Michael Kwasnik |
| | | 18-Dec-09 | (3,500.00) | vs "Professional Fees" | Wire to KRKB |
| | | 18-Dec-09 | (18,700.00) | vs "Debt Assumed f/b/o LSFH" | Wire to Oxbridge Investors |
| | | 18-Dec-09 | (9,000.00) | vs "Debt Assumed f/b/o LSFH" | Wire to KRKB |
| | | 18-Dec-09 | (29,000.00) | vs "Debt Assumed f/b/o LSFH" | Wire to Thomas Burns |
| | | 18-Dec-09 | (3,820.00) | vs "Debt Assumed f/b/o LSFH" | Wire to Joseph Schifano |
| | | 18-Dec-09 | (5,000.00) | vs "Commissions" | Funds Transferred to TD Bank a/c # 786-1254303 |
| | | 18-Dec-09 | (5,000.00) | vs "Due from LSF" | |
| | | | **(1,020.00)** | | |
| | | | | | |
| Warren, Walter | LSBPA | 9-Mar-09 | 101,944.20 | | |
| | | 9-Mar-09 | (100,000.00) | vs "Debt Assumed f/b/o LSFH" | Check # 320 to KRKB |
| | | | **1,944.20** | | |
| | | | | | |
| Kinzmann, Walter & Gerda | LSBDE | 23-Mar-10 | 21,207.42 | | |
| | | 23-Mar-10 | 30,000.00 | | |
| | | 23-Mar-10 | (5,000.00) | vs "Professional Fees" | Check # 1058 to Cammarano & Hagan |
| | | 23-Mar-10 | (14,921.86) | vs "Commissions" | Check # 1059 to William Leonard |
| | | 23-Mar-10 | (19,000.00) | vs "Due to LSF" | Check # 1060 to William Kwasnik |
| | | 24-Mar-10 | (1,000.00) | vs "Due to LSF" | Check # 1061 to Irene Sergiienko Kwasnik |
| | | 24-Mar-10 | (2,000.00) | vs "Professional Fees" | Check # 1062 to Michael Kwasnik |
| | | 24-Mar-10 | (1,000.00) | vs "Commissions" | Check # 1063 to Joseph Schifano |
| | | 24-Mar-10 | (2,000.00) | vs "Professional Fees" | Check # 1064 to Michael Kwasnik |
| | | 24-Mar-10 | (1,000.00) | vs "Due to LSF" | Check # 1065 to Irene Sergiienko Kwasnik |
| | | 24-Mar-10 | (7,000.00) | vs "Notes to KRKB" | Check # 1066 to KRKB |
| | | | **(5,714.44)** | | |

**Liberty State Financial Group**
*Analysis of Sample Investors*

| Investor | Entity | Date | Amount | |
|---|---|---|---|---|
| Waldrop, Joseph | LSBPA | 22-Jun-09 | 85,000.00 | |
| | | 23-Jun-09 | (85,000.00) vs "Debt Assumed f/b/o LSFH" | Funds Transferred to TD Bank a/c # 786-1308513 |
| | | | 0.00 | |
| | | | | |
| Weber, George | LSBPA | 1-Apr-09 | 25,575.00 | |
| | | 2-Apr-09 | (25,575.00) vs "Debt Assumed f/b/o LSFH" | Funds Transferred to TD Bank a/c # 786-1308513 |
| | | 22-Apr-09 | 16,490.45 | |
| | | 23-Apr-09 | (16,490.45) vs "Debt Assumed f/b/o LSFH" | Funds Transferred to TD Bank a/c # 786-1308513 |
| | | 27-Oct-09 | 11,474.63 | |
| | | 27-Oct-09 | 15,569.41 | |
| | | 27-Oct-09 | (4,964.18) vs "Interest Expense" | Check # 517 to Mark Flynn |
| | | 27-Oct-09 | (35.00) vs "Bank Charges" | Check # 518 to Marcozzi FLP |
| | | 27-Oct-09 | (18,000.00) vs "Debt Assumed f/b/o LSFH" | Check # 520 to LSF |
| | | 28-Oct-09 | (3,000.00) vs "Commissions" | Wire to Joseph Schifano |
| | | 28-Oct-09 | (347.61) vs "Interest Expense" | Check # 513 to Joseph DeBello |
| | | 30-Oct-09 | (624.45) vs "Interest Expense" | Check # 485 Marlene Buchel |
| | | 26-Apr-10 | 12,970.61 | |
| | | 16-Apr-10 | (10,000.00) vs "Notes to KRKB" | Check # 1128 to KRKB |
| | | 20-Apr-10 | (2,500.00) vs "Due to LSBPA" | Check # 5008 to Harry Bauer |
| | | 10-May-10 | 7,959.13 | |
| | | 10-May-10 | (3,832.00) vs "Due to LSBPA" | Check # 5113 to Dept. of the Treasury f/b/o Steinmetz |
| | | 10-May-10 | (2,832.00) vs "Due to LSBPA" | Check # 5115 to State of NJ f/b/o Steinmetz |
| | | 10-May-10 | (500.00) vs "Due to LSF" | Check # 1123 to Irene Sergienko Kwasnik |
| | | 11-May-10 | (795.66) vs "Due to KRKB" | Check # 5102 to Beowulf |
| | | | 542.38 | |

Liberty State Financial Group
Analysis of Sample Investors

| Investor | Entity | Date | Amount | |
|---|---|---|---|---|
| Smith, James & Carol | LSFHC | | | |
| | | 28-Mar-09 | 50,000.00 | Wire to KRKB |
| | | 30-Mar-09 | 48,355.41 | Wire to KRKB |
| | | 31-Mar-09 | (51,000.00) vs "Loan to Business - KRKB" | Check #1496 to William Kwasnik |
| | | 31-Mar-09 | (20,000.00) vs "Loan to Business - KRKB" | Bank Debit |
| | | 31-Mar-09 | (4,000.00) vs "Loan Payable – W Kwasnik" | Check #3821 to Kelly Burmylo |
| | | 31-Mar-09 | (50.30) vs "Payroll Charges" | Check #3822 to Duffy & Co. |
| | | 31-Mar-09 | (1,272.24) vs "Payroll Expense" | Check #3823 to William Kwasnik |
| | | 31-Mar-09 | (5,000.00) vs "Professional Fees" | Bank Debit |
| | | 31-Mar-09 | (1,283.25) vs "Payroll Expense" | Bank Debit |
| | | 31-Mar-09 | (25.00) vs "Bank Charges" | Bank Debit |
| | | 31-Mar-09 | (48.46) vs "Payroll Charges" | Bank Debit |
| | | 31-Mar-09 | (948.09) vs "Taxes - Payroll" | Wire to KRKB |
| | | 1-Apr-09 | (8,000.00) vs "Loan to Business - KRKB" | Wire to KRKB |
| | | 1-Apr-09 | (7,000.00) vs "Loan to Business - KRKB" | |
| | | 28-Apr-09 | 50,000.00 | |
| | LSBPA | 29-Apr-09 | (50,000.00) vs "Debt Assumed f/b/o LSFH" | Funds Transferred to TD Bank a/c #786-1308513 |
| | | | (271.93) | |
| DeBello, Joseph | LSBPA | 5-Aug-09 | 15,840.85 | |
| | | 6-Aug-09 | (20,000.00) vs "Debt Assumed f/b/o LSFH" | Funds Transferred to TD Bank a/c #786-1308513 |
| | | 11-Aug-09 | 24,033.39 | |
| | | 12-Aug-09 | (21,000.00) vs "Debt Assumed f/b/o LSFH" | Funds Transferred to TD Bank a/c #786-1308513 |
| | | 27-Aug-09 | 10,126.40 | |
| | | 28-Aug-09 | (9,650.00) vs "Debt Assumed f/b/o LSFH" | Funds Transferred to TD Bank a/c #786-1308513 |
| | | | (649.36) | |

**Liberty State Financial Group**
*Analysis of Sample Investors*

| Investor | Entity | Date | Amount | |
|---|---|---|---|---|
| Selliken, Peter | LSBPA | 11-Jan-10 | 75,000.00 | Wire to KRK8 |
| | | 12-Jan-10 | (21,000.00) vs "Debt Assumed f/b/o LSFH" | Wire to Oxbridge Investors |
| | | 12-Jan-10 | (2,000.00) vs "Debt Assumed f/b/o LSFH" | Funds Transferred to TD Bank a/c # 786-1308513 |
| | | 12-Jan-10 | (3,000.00) vs "Notes to LSF" | Check # 1091 to Michael Kwasnik |
| | | 12-Jan-10 | (5,000.00) vs "Professional Fees" | Wire to KRK8 |
| | | 13-Jan-10 | (11,000.00) vs "Debt Assumed f/b/o LSFH" | Wire to Oxbridge Investors |
| | | 13-Jan-10 | (3,000.00) vs "Debt Assumed f/b/o LSFH" | Funds Transferred to TD Bank a/c # 786-1308513 |
| | | 13-Jan-10 | (15,000.00) vs "Notes to LSF" | Check # 583 to Moorestown Estate |
| | | 13-Jan-10 | (12,322.46) vs "Note Payable Marcozzi FLP" | Check # 1092 to George Gormley |
| | | 14-Jan-10 | (1,809.19) vs "Interest Expense" | Check # 1093 to John Warren |
| | | 14-Jan-10 | (845.17) vs "Interest Expense" | |
| | | | 23.18 | |
| Buser, Frederick | LSBPA | 24-Sep-09 | 50,000.00 | Part of Check # 447 to Frederick DeMeo |
| | | 25-Sep-09 | (50,000.00) vs "Note Payable F DeMeo" | |
| | | | 0.00 | |
| Diamond, Daniel | LSBPA | 13-Apr-09 | 42,500.00 | Funds Transferred to TD Bank a/c # 786-1308513 |
| | | 14-Apr-09 | (42,500.00) vs "Debt Assumed f/b/o LSFH" | |
| | | | 0.00 | |

*Liberty State Financial Group*
*Analysis of Sample Investors*

| Investor | Entity | Date | Amount | |
|---|---|---|---|---|
| Gustenhoven, William | LSBDE | 19-Mar-10 | 119,395.61 | |
| | | 22-Mar-10 | (30,000.00) | vs "Loan Payable – Oxbridge" |
| | | 22-Mar-10 | (2,000.00) | vs "Commissions" |
| | | 22-Mar-10 | (10,000.00) | vs "Due to LSF" |
| | | 22-Mar-10 | (50.00) | vs "Due to LSF" |
| | | 22-Mar-10 | (13,000.00) | vs "Notes to KRKB" |
| | | 22-Mar-10 | (2,000.00) | vs "Commissions" |
| | | 22-Mar-10 | (7,895.00) | vs "Due to LSF" |
| | | 23-Mar-10 | (60,000.00) | vs "Due to LSF" |
| | | | 5,549.39 | |

Check # 1049 to Oxbridge
Check # 1051 to Joseph Schifano
Check # 1052 to Dennis Ferry
Check # 1053 to April Winokur
Check # 1054 to KRKB
Check # 1055 to William Leonard
Check # 1056 to Apogee Insurance Group
Check # 1057 to Kamenar SNT

Note: While in some instances the use of proceeds was clearly identifiable, in others it was not. When the use of proceeds was not clearly identifiable, a chronological first in/first out methodology was used.

Financial Industry Technical Services, Inc.

# Exhibit H

Analysis of Cash Flows

*Liberty State Capital Group*
*Final Analysis*
*For the Three (3) Years Ended December 31, 2010*

**Grand Total**

## In:

| | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|
| AFS/OPIS | 1,990.00 | 0.00 | 140,000.00 | 141,990.00 |
| Duffy, Daniel | 0.00 | 0.00 | 0.00 | 0.00 |
| Hendricks, Robert | 0.00 | 0.00 | 0.00 | 0.00 |
| Investors | 5,083,495.00 | 5,147,096.91 | 3,320,734.55 | 13,551,326.46 |
| Kwasnik, Carol | 0.00 | 0.00 | 0.00 | 0.00 |
| Kwasnik, Catherine | 0.00 | 0.00 | 0.00 | 0.00 |
| Kwasnik, Irene | 0.00 | 0.00 | 0.00 | 0.00 |
| Kwasnik, Michael | 0.00 | 700.00 | 0.00 | 700.00 |
| Kwasnik, Rodio, etal | 125,700.00 | 702,918.29 | 47,700.00 | 876,318.29 |
| Kwasnik, Steven | 0.00 | 0.00 | 0.00 | 0.00 |
| Kwasnik, William | 0.00 | 600.00 | 1,500.00 | 2,100.00 |
| Leonard, William | 0.00 | 0.00 | 0.00 | 0.00 |
| Motter, Robert | 0.00 | 0.00 | 0.00 | 0.00 |
| Oxbridge Investor Fund | 582,600.00 | 225,500.00 | 1,268,343.00 | 2,076,443.00 |
| Schifano, Joseph | 0.00 | 0.00 | 0.00 | 0.00 |
| Sirlon Strip LLC | 835,120.00 | 0.00 | 0.00 | 835,120.00 |
| Westdale | 1,104,485.24 | 817,459.66 | 573,005.95 | 2,494,950.85 |
| Revenues | 350,914.33 | 3,642,293.57 | 385,197.26 | 4,378,405.16 |
| Intercompany Wire Transfers | 1,296,947.18 | 1,902,169.81 | 782,492.06 | 3,981,609.05 |
| Intercompany Check Transfers & Other | 9,381,251.75 | 12,438,738.24 | 6,518,972.82 | 28,338,962.81 |

## Out:

| | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|
| AFS/OPIS | (109,442.93) | (244,299.07) | (202,292.48) | (556,034.48) |
| Duffy, Daniel | (94,597.50) | (115,000.00) | (67,000.00) | (276,597.50) |
| Hendricks, Robert | (18,000.00) | (5,000.00) | 0.00 | (23,000.00) |
| Investors | (2,316,017.15) | (2,564,567.56) | (2,117,387.55) | (6,997,972.26) |
| Kwasnik, Carol | (2,000.00) | (4,000.00) | (22,000.00) | (28,000.00) |
| Kwasnik, Catherine | (14,000.00) | (8,000.00) | (10,000.00) | (32,000.00) |
| Kwasnik, Irene | 0.00 | 0.00 | (16,400.00) | (16,400.00) |
| Kwasnik, Michael | (198,332.74) | (130,321.81) | (63,100.00) | (391,754.55) |
| Kwasnik, Rodio, etal | (1,536,312.59) | (2,953,066.72) | (915,600.01) | (5,404,979.32) |
| Kwasnik, Steven | (5,000.00) | (2,000.00) | 0.00 | (7,000.00) |
| Kwasnik, William | (53,133.42) | (44,513.14) | (65,223.40) | (162,869.96) |
| Leonard, William | 0.00 | (5,000.00) | (73,881.96) | (78,881.96) |
| Motter, Robert | (20,000.00) | 0.00 | (3,000.00) | (23,000.00) |
| Oxbridge Investor Fund | (1,712,388.64) | (1,227,852.30) | (643,096.81) | (3,583,337.75) |
| Schifano, Joseph | (5,150.00) | (158,021.92) | (83,621.00) | (246,792.92) |
| Sirlon Strip LLC | 0.00 | 0.00 | (7,500.00) | (7,500.00) |
| Westdale | 0.00 | 0.00 | (119,424.07) | (119,424.07) |
| Revenues | (350,914.33) | (3,642,293.57) | (385,197.26) | (4,378,405.16) |
| Intercompany Wire Transfers | (2,889,523.16) | (1,390,473.71) | (1,762,135.25) | (6,042,132.12) |
| Intercompany Check Transfers & Other | (9,324,812.46) | (12,494,409.80) | (6,556,859.79) | (28,376,082.05) |

## Net:

| | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|
| AFS/OPIS | (107,452.93) | (244,299.07) | (62,292.48) | (414,044.48) |
| Duffy, Daniel | (94,597.50) | (115,000.00) | (67,000.00) | (276,597.50) |
| Hendricks, Robert | (18,000.00) | (5,000.00) | 0.00 | (23,000.00) |
| Investors | 2,767,477.85 | 2,582,529.35 | 1,203,347.00 | 6,553,354.20 |
| Kwasnik, Carol | (2,000.00) | (4,000.00) | (22,000.00) | (28,000.00) |
| Kwasnik, Catherine | (14,000.00) | (8,000.00) | (10,000.00) | (32,000.00) |
| Kwasnik, Irene | 0.00 | 0.00 | (16,400.00) | (16,400.00) |
| Kwasnik, Michael | (198,332.74) | (129,621.81) | (63,100.00) | (391,054.55) |
| Kwasnik, Rodio, etal | (1,410,612.59) | (2,250,148.43) | (867,900.01) | (4,528,661.03) |
| Kwasnik, Steven | (5,000.00) | (2,000.00) | 0.00 | (7,000.00) |
| Kwasnik, William | (53,133.42) | (43,913.14) | (63,723.40) | (160,769.96) |
| Leonard, William | 0.00 | (5,000.00) | (73,881.96) | (78,881.96) |
| Motter, Robert | (20,000.00) | 0.00 | (3,000.00) | (23,000.00) |
| Oxbridge Investor Fund | (1,129,788.64) | (1,002,352.30) | 625,246.19 | (1,506,894.75) |
| Schifano, Joseph | (5,150.00) | (158,021.92) | (83,621.00) | (246,792.92) |
| Sirlon Strip LLC | 835,120.00 | 0.00 | (119,424.07) | 715,695.93 |
| Westdale | 1,104,485.24 | 817,459.66 | 573,005.95 | 2,494,950.85 |
| Revenues | 0.00 | 0.00 | 0.00 | 0.00 |
| Intercompany Wire Transfers | (1,592,575.98) | 511,696.10 | (979,643.19) | (2,060,523.07) |
| Intercompany Check Transfers & Other | 56,439.29 | (55,671.56) | (37,886.97) | (37,119.24) |

**Liberty State Capital Group**
**Final Analysis**
**For the Three (3) Years Ended December 31, 2010**

| | 2008 | LSHIG 2009 | 2010 | Total |
|---|---|---|---|---|
| **In:** | | | | |
| AFS/OPIS | 1,990.00 | | | 1,990.00 |
| Duffy, Daniel | | | | 0.00 |
| Hendricks, Robert | | | | 0.00 |
| Investors | 5,083,495.00 | 894,757.01 | | 5,978,252.01 |
| Kwasnik, Carol | | | | 0.00 |
| Kwasnik, Catherine | | | | 0.00 |
| Kwasnik, Irene | | | | 0.00 |
| Kwasnik, Michael | | 700.00 | | 700.00 |
| Kwasnik, Rodio, etal | 125,700.00 | 692,918.29 | 16,000.00 | 834,618.29 |
| Kwasnik, Steven | | | | 0.00 |
| Kwasnik, William | | | | 0.00 |
| Leonard, William | | | | 0.00 |
| Motter, Robert | | | | 0.00 |
| Oxbridge Investor Fund | 582,600.00 | 225,500.00 | 18,000.00 | 826,100.00 |
| Schifano, Joseph | | | | 0.00 |
| Sirion Strip LLC | | | | 0.00 |
| Westdale | 835,120.00 | | | 835,120.00 |
| Revenues | 18,925.29 | 0.00 | 69.32 | 18,994.61 |
| Intercompany Wire Transfers | 127,024.80 | 3,132,094.63 | 179,101.84 | 3,438,221.27 |
| Intercompany Check Transfers & Other | 1,189,310.68 | 1,807,516.21 | 6,646.25 | 3,003,473.14 |
| | 7,964,165.77 | 6,753,486.14 | 219,817.41 | 14,937,469.32 |
| **Out:** | | | | |
| AFS/OPIS | (109,442.93) | (244,299.07) | | (353,742.00) |
| Duffy, Daniel | (94,597.50) | (115,000.00) | (15,000.00) | (224,597.50) |
| Hendricks, Robert | (18,000.00) | (5,000.00) | | (23,000.00) |
| Investors | (2,316,017.15) | (1,978,174.13) | (84,624.48) | (4,378,815.76) |
| Kwasnik, Carol | (2,000.00) | (4,000.00) | (22,000.00) | (28,000.00) |
| Kwasnik, Catherine | (14,000.00) | (8,000.00) | (2,000.00) | (24,000.00) |
| Kwasnik, Irene | | | | 0.00 |
| Kwasnik, Michael | (198,332.74) | (99,521.81) | (4,000.00) | (301,854.55) |
| Kwasnik, Rodio, etal | (1,453,212.59) | (2,356,966.72) | (5,416.01) | (3,815,595.32) |
| Kwasnik, Steven | (5,000.00) | (2,000.00) | | (7,000.00) |
| Kwasnik, William | (35,594.86) | (35,625.55) | (7,861.36) | (79,081.77) |
| Leonard, William | | (5,000.00) | | (5,000.00) |
| Motter, Robert | (20,000.00) | | | (20,000.00) |
| Oxbridge Investor Fund | (1,577,388.64) | (1,003,637.30) | (17,361.81) | (2,598,387.75) |
| Schifano, Joseph | (5,000.00) | (115,521.92) | (4,000.00) | (124,521.92) |
| Sirion Strip LLC | | | | 0.00 |
| Westdale | | | | 0.00 |
| Revenues | | | | 0.00 |
| Intercompany Wire Transfers | (123,940.17) | (414,683.53) | | (538,623.70) |
| Intercompany Check Transfers & Other | (1,940,291.29) | (418,207.55) | (54,393.31) | (2,412,892.15) |
| | (7,912,817.87) | (6,805,637.58) | (216,656.97) | (14,935,112.42) |
| **Net:** | | | | |
| AFS/OPIS | (107,452.93) | (244,299.07) | 0.00 | (351,752.00) |
| Duffy, Daniel | (94,597.50) | (115,000.00) | (15,000.00) | (224,597.50) |
| Hendricks, Robert | (18,000.00) | (5,000.00) | 0.00 | (23,000.00) |
| Investors | 2,767,477.85 | (1,083,417.12) | (84,624.48) | 1,599,436.25 |
| Kwasnik, Carol | (2,000.00) | (4,000.00) | (22,000.00) | (28,000.00) |
| Kwasnik, Catherine | (14,000.00) | (8,000.00) | (2,000.00) | (24,000.00) |
| Kwasnik, Irene | 0.00 | 0.00 | 0.00 | 0.00 |
| Kwasnik, Michael | (198,332.74) | (98,821.81) | (4,000.00) | (301,154.55) |
| Kwasnik, Rodio, etal | (1,327,512.59) | (1,664,048.43) | 10,583.99 | (2,980,977.03) |
| Kwasnik, Steven | (5,000.00) | (2,000.00) | 0.00 | (7,000.00) |
| Kwasnik, William | (35,594.86) | (35,625.55) | (7,861.36) | (79,081.77) |
| Leonard, William | 0.00 | (5,000.00) | 0.00 | (5,000.00) |
| Motter, Robert | (20,000.00) | 0.00 | 0.00 | (20,000.00) |
| Oxbridge Investor Fund | (994,788.64) | (778,137.30) | 638.19 | (1,772,287.75) |
| Schifano, Joseph | (5,000.00) | (115,521.92) | (4,000.00) | (124,521.92) |
| Sirion Strip LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| Westdale | 835,120.00 | 0.00 | 0.00 | 835,120.00 |
| Revenues | 18,925.29 | 0.00 | 69.32 | 18,994.61 |
| Intercompany Wire Transfers | 3,084.63 | 2,717,411.10 | 179,101.84 | 2,899,597.57 |
| Intercompany Check Transfers & Other | (750,980.61) | 1,389,308.66 | (47,747.06) | 590,580.99 |
| | 51,347.90 | (52,151.44) | 3,160.44 | 2,356.90 |

Liberty State Capital Group
Final Analysis
For the Three (3) Years Ended December 31, 2010

|  | [SBPA] | | | |
|---|---|---|---|---|
|  | 2008 | 2009 | 2010 | Total |
| **In:** | | | | |
| AFS/OPIS |  |  |  | 0.00 |
| Duffy, Daniel |  |  |  | 0.00 |
| Hendricks, Robert |  |  |  | 0.00 |
| Investors |  | 4,252,339.90 | 1,694,386.50 | 5,946,726.40 |
| Kwasnik, Carol |  |  |  | 0.00 |
| Kwasnik, Catherine |  |  |  | 0.00 |
| Kwasnik, Irene |  |  |  | 0.00 |
| Kwasnik, Michael |  |  |  | 0.00 |
| Kwasnik, Rodio, etal |  |  | 19,500.00 | 19,500.00 |
| Kwasnik, Steven |  |  |  | 0.00 |
| Kwasnik, William |  |  |  | 0.00 |
| Leonard, William |  |  |  | 0.00 |
| Motter, Robert |  |  |  | 0.00 |
| Oxbridge Investor Fund |  |  | 7,500.00 | 7,500.00 |
| Schifano, Joseph |  |  |  | 0.00 |
| Sirlon Strip LLC |  |  |  | 0.00 |
| Westdale |  |  |  | 0.00 |
| Revenues | 543,659.07 | 385,768.99 | 717.76 | 930,145.82 |
| Intercompany Wire Transfers |  | 101,800.00 | 34,021.00 | 135,821.00 |
| Intercompany Check Transfers & Other | 10,431.88 | 64,815.14 | 104,174.52 | 179,421.54 |
|  | 554,090.95 | 4,804,724.03 | 1,860,299.78 | 7,219,114.76 |
| **Out:** | | | | |
| AFS/OPIS |  |  | (30,440.28) | (30,440.28) |
| Duffy, Daniel |  |  |  | 0.00 |
| Hendricks, Robert |  |  |  | 0.00 |
| Investors |  | (586,393.43) | (590,258.12) | (1,176,651.55) |
| Kwasnik, Carol |  |  |  | 0.00 |
| Kwasnik, Catherine |  |  |  | 0.00 |
| Kwasnik, Irene |  |  | (6,000.00) | (6,000.00) |
| Kwasnik, Michael |  | (30,800.00) | (34,300.00) | (65,100.00) |
| Kwasnik, Rodio, etal | (79,500.00) | (591,600.00) | (370,400.00) | (1,041,500.00) |
| Kwasnik, Steven |  |  |  | 0.00 |
| Kwasnik, William |  |  |  | 0.00 |
| Leonard, William |  |  | (10,000.00) | (10,000.00) |
| Motter, Robert |  |  |  | 0.00 |
| Oxbridge Investor Fund | (135,000.00) | (224,215.00) | (391,500.00) | (750,715.00) |
| Schifano, Joseph |  | (42,200.00) | (23,500.00) | (65,700.00) |
| Sirlon Strip LLC |  |  |  | 0.00 |
| Westdale |  |  | (119,424.07) | (119,424.07) |
| Revenues |  |  |  | 0.00 |
| Intercompany Wire Transfers | (75,124.16) | (3,133,274.70) | (225,155.42) | (3,433,554.28) |
| Intercompany Check Transfers & Other | (259,382.93) | (196,163.85) | (59,455.39) | (515,002.17) |
|  | (549,007.09) | (4,804,646.98) | (1,860,433.28) | (7,214,087.35) |
| **Net:** | | | | |
| AFS/OPIS | 0.00 | 0.00 | (30,440.28) | (30,440.28) |
| Duffy, Daniel | 0.00 | 0.00 | 0.00 | 0.00 |
| Hendricks, Robert | 0.00 | 0.00 | 0.00 | 0.00 |
| Investors | 0.00 | 3,665,946.47 | 1,104,128.38 | 4,770,074.85 |
| Kwasnik, Carol | 0.00 | 0.00 | 0.00 | 0.00 |
| Kwasnik, Catherine | 0.00 | 0.00 | 0.00 | 0.00 |
| Kwasnik, Irene | 0.00 | 0.00 | (6,000.00) | (6,000.00) |
| Kwasnik, Michael | 0.00 | (30,800.00) | (34,300.00) | (65,100.00) |
| Kwasnik, Rodio, etal | (79,500.00) | (591,600.00) | (350,900.00) | (1,022,000.00) |
| Kwasnik, Steven | 0.00 | 0.00 | 0.00 | 0.00 |
| Kwasnik, William | 0.00 | 0.00 | 0.00 | 0.00 |
| Leonard, William | 0.00 | 0.00 | (10,000.00) | (10,000.00) |
| Motter, Robert | 0.00 | 0.00 | 0.00 | 0.00 |
| Oxbridge Investor Fund | (135,000.00) | (224,215.00) | (384,000.00) | (743,215.00) |
| Schifano, Joseph | 0.00 | (42,200.00) | (23,500.00) | (65,700.00) |
| Sirlon Strip LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| Westdale | 0.00 | 0.00 | (119,424.07) | (119,424.07) |
| Revenues | 543,659.07 | 385,768.99 | 717.76 | 930,145.82 |
| Intercompany Wire Transfers | (75,124.16) | (3,031,474.70) | (191,134.42) | (3,297,733.28) |
| Intercompany Check Transfers & Other | (248,951.05) | (131,348.71) | 44,719.13 | (335,580.63) |
|  | 5,083.86 | 77.05 | (133.50) | 5,027.41 |

*Liberty State Capital Group*
*Final Analysis*
*For the Three (3) Years Ended December 31, 2010*

| | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|
| **In:** | | | | |
| AFS/OPIS | | | 140,000.00 | 140,000.00 |
| Duffy, Daniel | | | | 0.00 |
| Hendricks, Robert | | | | 0.00 |
| Investors | | | 1,626,348.05 | 1,626,348.05 |
| Kwasnik, Carol | | | | 0.00 |
| Kwasnik, Catherine | | | | 0.00 |
| Kwasnik, Irene | | | | 0.00 |
| Kwasnik, Michael | | | | 0.00 |
| Kwasnik, Rodlo, etal | | | 12,200.00 | 12,200.00 |
| Kwasnik, Steven | | | | 0.00 |
| Kwasnik, William | | | | 0.00 |
| Leonard, William | | | | 0.00 |
| Motter, Robert | | | | 0.00 |
| Oxbridge Investor Fund | | | 1,230,500.00 | 1,230,500.00 |
| Schifano, Joseph | | | | 0.00 |
| Sirion Strip LLC | | | | 0.00 |
| Westdale | | | | 0.00 |
| Revenues | | | 1,496.27 | 1,496.27 |
| Intercompany Wire Transfers | | | | 0.00 |
| Intercompany Check Transfers & Other | | | 578,509.22 | 578,509.22 |
| | 0.00 | 0.00 | 3,589,053.54 | 3,589,053.54 |
| **Out:** | | | | |
| AFS/OPIS | | | (171,852.20) | (171,852.20) |
| Duffy, Daniel | | | (52,000.00) | (52,000.00) |
| Hendricks, Robert | | | | 0.00 |
| Investors | | | (1,442,504.95) | (1,442,504.95) |
| Kwasnik, Carol | | | | 0.00 |
| Kwasnik, Catherine | | | (8,000.00) | (8,000.00) |
| Kwasnik, Irene | | | (10,400.00) | (10,400.00) |
| Kwasnik, Michael | | | (24,800.00) | (24,800.00) |
| Kwasnik, Rodlo, etal | | | (539,784.00) | (539,784.00) |
| Kwasnik, Steven | | | | 0.00 |
| Kwasnik, William | | | (42,631.70) | (42,631.70) |
| Leonard, William | | | (63,881.96) | (63,881.96) |
| Motter, Robert | | | (3,000.00) | (3,000.00) |
| Oxbridge Investor Fund | | | (234,235.00) | (234,235.00) |
| Schifano, Joseph | | | (56,121.00) | (56,121.00) |
| Sirion Strip LLC | | | (7,500.00) | (7,500.00) |
| Westdale | | | | 0.00 |
| Revenues | | | | 0.00 |
| Intercompany Wire Transfers | | | (34,021.00) | (34,021.00) |
| Intercompany Check Transfers & Other | | | (931,480.35) | (931,480.35) |
| | 0.00 | 0.00 | (3,622,212.16) | (3,622,212.16) |
| **Net:** | | | | |
| AFS/OPIS | 0.00 | 0.00 | (31,852.20) | (31,852.20) |
| Duffy, Daniel | 0.00 | 0.00 | (52,000.00) | (52,000.00) |
| Hendricks, Robert | 0.00 | 0.00 | 0.00 | 0.00 |
| Investors | 0.00 | 0.00 | 183,843.10 | 183,843.10 |
| Kwasnik, Carol | 0.00 | 0.00 | 0.00 | 0.00 |
| Kwasnik, Catherine | 0.00 | 0.00 | (8,000.00) | (8,000.00) |
| Kwasnik, Irene | 0.00 | 0.00 | (10,400.00) | (10,400.00) |
| Kwasnik, Michael | 0.00 | 0.00 | (24,800.00) | (24,800.00) |
| Kwasnik, Rodlo, etal | 0.00 | 0.00 | (527,584.00) | (527,584.00) |
| Kwasnik, Steven | 0.00 | 0.00 | 0.00 | 0.00 |
| Kwasnik, William | 0.00 | 0.00 | (42,631.70) | (42,631.70) |
| Leonard, William | 0.00 | 0.00 | (63,881.96) | (63,881.96) |
| Motter, Robert | 0.00 | 0.00 | (3,000.00) | (3,000.00) |
| Oxbridge Investor Fund | 0.00 | 0.00 | 996,265.00 | 996,265.00 |
| Schifano, Joseph | 0.00 | 0.00 | (56,121.00) | (56,121.00) |
| Sirion Strip LLC | 0.00 | 0.00 | (7,500.00) | (7,500.00) |
| Westdale | 0.00 | 0.00 | 0.00 | 0.00 |
| Revenues | 0.00 | 0.00 | 1,496.27 | 1,496.27 |
| Intercompany Wire Transfers | 0.00 | 0.00 | (34,021.00) | (34,021.00) |
| Intercompany Check Transfers & Other | 0.00 | 0.00 | (352,971.13) | (352,971.13) |
| | 0.00 | 0.00 | (33,158.62) | (33,158.62) |

*Liberty State Capital Group*
*Final Analysis*
*For the Three (3) Years Ended December 31, 2010*

| | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|
| **In:** | | | | |
| AFS/OPIS | | | | 0.00 |
| Duffy, Daniel | | | | 0.00 |
| Hendricks, Robert | | | | 0.00 |
| Investors | | | | 0.00 |
| Kwasnik, Carol | | | | 0.00 |
| Kwasnik, Catherine | | | | 0.00 |
| Kwasnik, Irene | | | | 0.00 |
| Kwasnik, Michael | | | | 0.00 |
| Kwasnik, Rodio, etal | | 10,000.00 | | 10,000.00 |
| Kwasnik, Steven | | | | 0.00 |
| Kwasnik, William | | 600.00 | 1,500.00 | 2,100.00 |
| Leonard, William | | | | 0.00 |
| Motter, Robert | | | | 0.00 |
| Oxbridge Investor Fund | | | 12,343.00 | 12,343.00 |
| Schifano, Joseph | | | | 0.00 |
| Sirlon Strip LLC | | | | 0.00 |
| Westdale | | | | 0.00 |
| Revenues | 541,900.88 | 431,690.67 | 570,722.60 | 1,544,314.15 |
| Intercompany Wire Transfers | 223,889.53 | 408,398.94 | 172,074.42 | 804,362.89 |
| Intercompany Check Transfers & Other | 97,204.62 | 29,838.46 | 93,162.07 | 220,205.15 |
| | 862,995.03 | 880,528.07 | 849,802.09 | 2,593,325.19 |
| **Out:** | | | | |
| AFS/OPIS | | | | 0.00 |
| Duffy, Daniel | | | | 0.00 |
| Hendricks, Robert | | | | 0.00 |
| Investors | | | | 0.00 |
| Kwasnik, Carol | | | | 0.00 |
| Kwasnik, Catherine | | | | 0.00 |
| Kwasnik, Irene | | | | 0.00 |
| Kwasnik, Michael | | | | 0.00 |
| Kwasnik, Rodio, etal | (3,600.00) | (4,500.00) | | (8,100.00) |
| Kwasnik, Steven | | | | 0.00 |
| Kwasnik, William | (17,538.56) | (8,887.59) | (14,730.34) | (41,156.49) |
| Leonard, William | | | | 0.00 |
| Motter, Robert | | | | 0.00 |
| Oxbridge Investor Fund | | | | 0.00 |
| Schifano, Joseph | (150.00) | (300.00) | | (450.00) |
| Sirlon Strip LLC | | | | 0.00 |
| Westdale | | | | 0.00 |
| Revenues | | | | 0.00 |
| Intercompany Wire Transfers | (151,850.00) | (94,335.34) | (126,020.84) | (372,206.10) |
| Intercompany Check Transfers & Other | (689,848.94) | (776,102.31) | (716,806.20) | (2,182,757.45) |
| | (862,987.50) | (884,125.24) | (857,557.38) | (2,604,670.12) |
| **Net:** | | | | |
| AFS/OPIS | 0.00 | 0.00 | 0.00 | 0.00 |
| Duffy, Daniel | 0.00 | 0.00 | 0.00 | 0.00 |
| Hendricks, Robert | 0.00 | 0.00 | 0.00 | 0.00 |
| Investors | 0.00 | 0.00 | 0.00 | 0.00 |
| Kwasnik, Carol | 0.00 | 0.00 | 0.00 | 0.00 |
| Kwasnik, Catherine | 0.00 | 0.00 | 0.00 | 0.00 |
| Kwasnik, Irene | 0.00 | 0.00 | 0.00 | 0.00 |
| Kwasnik, Michael | 0.00 | 0.00 | 0.00 | 0.00 |
| Kwasnik, Rodio, etal | (3,600.00) | 5,500.00 | 0.00 | 1,900.00 |
| Kwasnik, Steven | 0.00 | 0.00 | 0.00 | 0.00 |
| Kwasnik, William | (17,538.56) | (8,287.59) | (13,230.34) | (39,056.49) |
| Leonard, William | 0.00 | 0.00 | 0.00 | 0.00 |
| Motter, Robert | 0.00 | 0.00 | 0.00 | 0.00 |
| Oxbridge Investor Fund | 0.00 | 0.00 | 12,343.00 | 12,343.00 |
| Schifano, Joseph | (150.00) | (300.00) | 0.00 | (450.00) |
| Sirlon Strip LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| Westdale | 0.00 | 0.00 | 0.00 | 0.00 |
| Revenues | 541,900.88 | 431,690.67 | 570,722.60 | 1,544,314.15 |
| Intercompany Wire Transfers | 72,039.53 | 314,063.60 | 46,053.58 | 432,156.71 |
| Intercompany Check Transfers & Other | (592,644.32) | (746,263.85) | (623,644.13) | (1,962,552.30) |
| | 7.53 | (3,597.17) | (7,755.29) | (11,344.93) |

Financial Industry Technical Services, Inc.

# Exhibit I

## Analysis of Life Settlement Policies

**Oliver**
FINANCIAL & INSURANCE AGENCY

## Scenario Results

| | | | |
|---|---|---|---|
| Insured Last Name: | Ministrelli | Valuation Date: | 4/30/2011 |
| Case ID: | $11.5M John Hancock | Valuation ID: | 5% IRR 04-30-11 |
| Mortality Table: | 2008 VBT ANB | Mortality Improvement: | Sample Factors |
| Blend (% of Ultimate): | 0.0% | Mortality Duration Adjustment: | No Adjustment |
| Mortality Development: | Specify Life Expectancy | Adjustment Order: | Applied BEFORE Multiplier Solve |

**Policy Values on Valuation Date**

| | |
|---|---|
| Face Amount: | $11,500,000 |
| Net Death Benefit: | $11,500,000 |
| Seller Death Benefit: | $0 |
| Investor Death Benefit: | $11,500,000 |
| Unloaned Account Value: | ($860,269) |
| Loan Balance: | $0 |

**Cash Transactions on Valuation Date**

| | |
|---|---|
| Premium Payment: | ($1,137,471) |
| Loan Repayment: | $0 |
| New Loan: | $0 |
| Net Cash Withdrawal: | $0 |
| Net Cash Transaction: | ($1,137,471) |

**Assumed Investment on Valuation Date**

| | |
|---|---|
| IRR: | 5.00% |
| Assumed Investment: | 4,521,463 |
| Percent of Face: | 39.3% |

| | Underwriter | Input Life Expectancy Months Life 1 | Input LE Life 2 | Input LE Joint | Modeled Life Expectancy Months Life 1 Primary | Modeled LE Life 2 n/a | Modeled LE Joint | Net Present Value 5.0% $ | NPV 0.0% $ | NPV 0.0% $ | Solved Mortality Factor Life 1 % | Solved Mortality Factor Life 2 % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relative Risk | | | | | | | | | | | 130 | n/a |
| 1 | AVS | 74.0 | n/a | n/a | 60.6 | n/a | n/a | 4,521,463 | | | | |
| 2 | EMSI | | | | | | | | | | | |
| 3 | Fasano | | | | | | | | | | | |
| 4 | 21st Services | | | | | | | | | | | |
| 5 | Other | | | | | | | | | | 130 | n/a |
| | Average | 74.0 | n/a | n/a | 60.6 | n/a | n/a | 4,521,463 | | | | |

**Notice on Mortality and Volatility**

Parties engaged in life settlements commonly obtain and use "life expectancies" in their considerations. While life expectancies are provided for individuals, they are developed from expected patterns of mortality of large groups of similar individuals. No one knows exactly when any one individual will die, nor is a life expectancy intended to suggest the time until death will be near the life expectancy. Any one individual may live much longer than his or her estimated life expectancy or that projected by applying a mortality rating to any particular mortality table. Even for a large group of lives, the actual mortality for the group may be less than expected for a variety of reasons (such as improvements in medical technology, unanticipated general mortality improvement, or mis-estimation of the life expectancy). Stochastic simulation and sensitivity testing can help to quantify these risks, but such tests should not be interpreted as a guarantee of any particular financial outcome. Investors will earn less than expected on the policy of any individual who lives longer than his life expectancy.

Oliver

FINANCIAL & INSURANCE
AGENCY

## Scenario Results

| | | Valuation Date | 9/30/2021 |
| --- | --- | --- | --- |
| Insured/Last Name | California | Valuation ID | 5% IRR - 04.5071 |
| Case ID | State of Residence | | Sample Factors |
| Gender | DOB (09/12/ADF | Mortality Improvement: | No Adjustment |
| Mortality Table | 0.0% | Mortality Duration Adjustment: | Applied BEFORE Multiplier Solved |
| Blend (% of Ultimate) | | Adjustment Order: | Applied BEFORE Multiplier Solved |
| Mortality Development: | Society Like Expectancy | | |

### Policy Values on Valuation Date

### Cash Transactions on Valuation Date

### Assumed Investment on Valuation Date

| | | | | | | | | | IRR: | 5.00% |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Face Amount: | $10,000,000 | Minimum Payment: | 4/5/2020 | | | | | Assumed Investment: | | 4,925,053 |
| Net Death Benefit | $10,000,000 | Loss Payment: | $0 | | | | | Percent of Face: | | 49.3% |
| Sub-Total Death Benefit | $0 | New Loan: | $0 | | | | | | | |
| Investor Death Benefit | $10,000,000 | Net Cash Withdrawal: | $0 | | | | | | | |
| Unloaned Account Value | $247,000 | Net Cash Transaction: | 4/5/2020 | | | | | | | |
| Loan Balance | $0 | | | | | | | | | |

| | | Model of the Expected | | | | Net Present Value | | | Solved Mortality Factor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Relative Risk | | Life | Months | | | 0.00% | | | Life | Life2 |
| | | Life $ | Joint | | | $ | | | % | % |
| | | Primary | | | | | | | | |
| Underwriter | | | | | | | | | | |
| 1. | AVS | | | | | | | | | |
| 2. | EMSI | | | | | | | | | |
| 3. | Fasano | 93.0 | 90.6 | n/a | | 4,925,053 | n/a | | 368 | n/a |
| 4. | 21st Services | | | | | | | | | |
| 5. | Other | | | | | | | | | |
| | Average | 93.0 | 90.6 | n/a | | 4,925,053 | n/a | | 368 | n/a |

Notice on Mortality Risk Probability

[fine print paragraph illegible]

Version 8.1.9

9/22/2011  9:11:22 AM

# Oliver

FINANCIAL INSURANCE PRICING

|  | | |
|---|---|---|
| Insured/Last Name: | Motter | |
| Case ID: | SACRSCpolicy | |
| Mortality ID #: | 2005 VBT ANB | |
| Blend (% of Ultimate): | 0.0% | |
| Mortality Development: | Specific Life Expectancy | |

## Scenario Results

| | | |
|---|---|---|
| Valuation Date: | | 4/30/2011 |
| Valuation ID #: | | 5% IRR - 04-30-11 |
| Mortality Improvement: | | Sample Factors |
| Monthly Duration Adjustment: | | No Adjustment |
| Adjustment Order: | | Applied BEFORE Multiplier Solve |

### Policy Values on Valuation Date

| | |
|---|---|
| Face Amount: | $6,000,000 |
| Net Death Benefit: | $4,000,000 |
| Self Death Benefit: | $0 |
| Investor Death Benefit: | $4,000,000 |
| Unloaned Account Value: | $112,252 |
| Loan Balance: | $0 |

### Cash Transactions on Valuation Date

| | |
|---|---|
| Premium Payments: | ($16,262) |
| Upon Repurchase: | $0 |
| New Loan: | $0 |
| Net Cash Withdrawal: | ($16,262) |
| Net Cash Transaction: | ($16,262) |

### Assumed Investment on Valuation Date

| | |
|---|---|
| Assumed Investment: | ($15,200) |
| Premium Factor: | -5.4% |

| Relative Risk | Impairative Expectancy Months | | | | Modeled Life Expectancy Months | | | Net Present Value | | | Solved Mortality Factor | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Life 1 | Life 2 | Joint | | Life 1 Primary | Life 2 | Joint | | 5.0% | 0.0% | | Life 1 | Life 2 |
| Underwriter | | | | | | | | | $ | $ | | % | % |
| 1  AVS | 182.0 | n/a | n/a | | 182.2 | n/a | n/a | | ($16,000) | $ | | 108 | n/a |
| 2,3  EMSI | | | | | | | | | | | | | |
| 4  Fasano | | | | | | | | | | | | | |
| 5  21st Services | | | | | | | | | | | | | |
|    Other | | | | | | | | | | | | | |
| Average | 182.0 | n/a | n/a | | 182.2 | n/a | n/a | | ($16,000) | $ | | 108 | n/a |

Notice on Mortality and Volatility
[faded paragraph of fine print]

Financial Industry Technical Services, Inc.

# Exhibit J

Analysis of Investors' Cash Flow

**Liberty State Financial Holding Corp.**
*Analysis of Investors*
*For the Three (3) Years Ended December 31, 2010*

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| **2200 · Loans Payable** | | | | | | |
| **LSF Loan - A Accalanto** | | | | | | |
| Deposit | 03/20/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (20,000.00) |
| Deposit | 02/25/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (20,000.00) |
| Deposit | 04/07/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (107,779.75) |
| Deposit | 04/08/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | 6,779.75 |
| Check | 04/08/2008 | 619 | | | 1000 · Cash in Bank - Payroll | (107,842.53) |
| Deposit | 04/11/2008 | | | | 1000 · Cash in Bank - Payroll | 245.00 |
| Check | 04/15/2008 | 640 | State of New Jersey | 2007 Taxes | 1000 · Cash in Bank - Payroll | 3,481.00 |
| Check | 04/15/2008 | 641 | U.S. Treasury | Funds Transfer | 1000 · Cash in Bank - Payroll | (109,610.28) |
| Deposit | 07/31/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (112,231.25) |
| Deposit | 09/16/2008 | | | | 2255 · Due To LSB - PA Notes | 465,958.16 |
| General Journal | 12/31/2008 | 601 | | | | 0.00 |
| **Total LSF Loan - A Accalanto** | | | | | | 4,800.00 |
| **LSF Loan - A Cook** | | | | | | |
| General Journal | 12/31/2009 | 608 | | | -SPLIT- | 4,800.00 |
| **Total LSF Loan - A Cook** | | | | | | 4,800.00 |
| **LSF Loan - A Falola** | | | | | | |
| Check | 01/25/2008 | 470 | Anthony Falola | | 1000 · Cash in Bank - Payroll | 5,000.00 |
| Check | 06/16/2008 | 1604 | Anthony Falola | Deposit | 1000 · Cash in Bank - Payroll | 10,000.00 |
| Deposit | 10/28/2009 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (30,000.00) |
| Deposit | 11/13/2009 | | | To Record Payment from LSB | 1000 · Cash in Bank - Payroll | (10,000.00) |
| General Journal | 12/31/2009 | 1203 | | | 1050 · Due From LSB - PA | 5,000.00 |
| **Total LSF Loan - A Falola** | | | | | | (20,000.00) |
| **LSF Loan - A Kovandik** | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | 25,000.00 |
| **Total LSF Loan - A Kovandik** | | | | | | 25,000.00 |
| **LSF Loan - A Lung** | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | (14,000.00) |
| **Total LSF Loan - A Lung** | | | | | | (14,000.00) |
| **LSF Loan - A Mancozzi** | | | | | | |
| Deposit | 08/02/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (147,752.01) |
| Deposit | 09/15/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (100,290.59) |
| Deposit | 09/15/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (60,330.87) |
| Deposit | 09/16/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (41,075.95) |
| Check | 01/18/2009 | 1377 | | | 1000 · Cash in Bank - Payroll | 50,000.00 |
| Check | 05/13/2009 | 1591 | | | 1000 · Cash in Bank - Payroll | 11,225.00 |
| Check | 05/19/2009 | 1588 | Mancozzi FLP | To Record Payment From LSB | 1000 · Cash in Bank - Payroll | 10,000.00 |
| General Journal | 08/30/2009 | 602 | | To Record Payment from LSB | 1950 · Due From LSB - PA | 25,923.00 |
| General Journal | 07/31/2009 | 702 | | Mancozzi CRT princ repay | 1950 · Due From LSB - PA | 4,464.00 |
| Check | 08/26/2009 | 1823 | Moorestown Estates | To Record Payments Paid by LSB | 1000 · Cash in Bank - Payroll | 7,819.00 |
| General Journal | 08/30/2009 | 904 | | To Accrued | LSF Loan - Kovandi Trust | 7,554.83 |
| General Journal | 10/31/2009 | 1002 | | To Record Payments from LSB | 5110 · Interest Expenses | 7,683.83 |
| General Journal | 12/31/2009 | 1201 | | | -SPLIT- | 1,569.83 |

Liberty State Financial Holding Corp.
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---|---|
| General Journal | 12/31/2009 | 608 | | | LSF Loan - A Cook | 223,169.89 | 0.00 |
| **Total LSF Loan - A Marenzi** | | | | | | | |
| LSF Loan - A Thompson | | | | | | | |
| Check | 10/29/2008 | 1005 | | | 1000 - Cash In Bank - Payroll | 5,000.00 | |
| Check | 12/15/2008 | 1242 | | | 1000 - Cash In Bank - Payroll | 5,000.00 | |
| Check | 02/17/2009 | 1407 | | | 1000 - Cash In Bank - Payroll | 5,000.00 | |
| Check | 04/30/2009 | 1552 | | | 1000 - Cash In Bank - Payroll | 5,000.00 | |
| Check | 08/25/2009 | 1819 | | | 1000 - Cash In Bank - Payroll | 5,000.00 | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | 62,483.55 | |
| **Total LSF Loan - A Thompson** | | | | | | | 87,483.55 |
| LSF Loan - A Willis | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | 12,000.00 | |
| **Total LSF Loan - A Willis** | | | | | | | 12,000.00 |
| LSF Loan - Advanced Processing | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | 4,800.00 | |
| **Total LSF Loan - Advanced Processing** | | | | | | | 4,800.00 |
| LSF Loan - AFS | | | | | | | |
| Deposit | 02/17/2009 | | | Funds Transfer | 1000 - Cash In Bank - Payroll | (200,000.00) | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | 200,000.00 | |
| **Total LSF Loan - AFS** | | | | | | | 0.00 |
| LSF Loan - Atty Trust | | | | | | | |
| Check | 02/24/2009 | | KRKB | | 1000 - Cash In Bank - Payroll | 95,000.00 | |
| Check | 02/25/2009 | | KRKB | | 1000 - Cash In Bank - Payroll | 100,000.00 | |
| Check | 02/25/2009 | | KRKB | | 1000 - Cash In Bank - Payroll | 30,000.00 | |
| Deposit | 02/27/2009 | | | Deposit | 1000 - Cash In Bank - Payroll | (70,000.00) | |
| Deposit | 03/04/2009 | | | Funds Transfer | 1000 - Cash In Bank - Payroll | (20,000.00) | |
| Check | 03/09/2009 | 1483 | KRKB | | 1000 - Cash In Bank - Payroll | 70,000.00 | |
| General Journal | 03/31/2009 | 310 | | To Record Loan Payoff | -SPLIT- | (70,000.00) | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | (135,000.00) | |
| **Total LSF Loan - Atty Trust** | | | | | | | 0.00 |
| LSF Loan - Auty Trust | | | | | | | |
| Check | 02/28/2008 | 530 | Jane Auty | | 1000 - Cash In Bank - Payroll | 15,000.00 | |
| Check | 09/12/2008 | 556 | Barbara W. Auty | | 1000 - Cash In Bank - Payroll | 2,000.00 | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | 19,000.00 | |
| **Total LSF Loan - Auty Trust** | | | | | | | 36,000.00 |
| LSF Loan - B Donohue | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | (36,000.00) | |
| **Total LSF Loan - B Donohue** | | | | | | | (36,000.00) |
| LSF Loan - B Fletcher | | | | | | | |
| Check | 01/24/2008 | 488 | KRKB | | 1000 - Cash In Bank - Payroll | 31,000.00 | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | (86,425.00) | |
| **Total LSF Loan - B Fletcher** | | | | | | | (55,425.00) |
| LSF Loan - B Caberow | | | | | | | |

**Liberty State Financial Holding Corp.**
*Analysis of Investors*
*For the Three (3) Years Ended December 31, 2010*

| Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---|---|
| Deposit | 03/04/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (105,331.43) | |
| Deposit | 03/04/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (7,000.00) | |
| Check | 05/14/2008 | 676 | | | 1000 · Cash In Bank - Payroll | 36,035.60 | |
| Check | 06/04/2008 | 797 | | | 1000 · Cash In Bank - Payroll | 25,000.00 | |
| Check | 07/01/2008 | 837 | | | 1000 · Cash In Bank - Payroll | 10,000.00 | |
| Check | 07/17/2008 | 883 | | | 1000 · Cash In Bank - Payroll | 10,000.00 | |
| Check | 10/06/2009 | 1047 | | | 1000 · Cash In Bank - Payroll | 73,777.94 | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | (42,482.11) | |
| **Total LSF Loan - B Ochenow** | | | | | | | 0.00 |
| **LSF Loan - Bastidas** | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | 6,852.24 | |
| **Total LSF Loan - Bastidas** | | | | | | | 6,852.24 |
| **LSF Loan - Beeble** | | | | | | | |
| General Journal | 12/31/2009 | 609 | | | Beeble | 20,000.00 | |
| **Total LSF Loan - Beeble** | | | | | | | 20,000.00 |
| **LSF Loan - Benedicial** | | | | | | | |
| Check | 01/15/2010 | 3032 | Beneficial Savings | | 1000 · Cash In Bank - Payroll | 11,594.67 | |
| Check | 02/16/2010 | 2579 | Beneficial Savings | | 1000 · Cash In Bank - Payroll | 11,594.66 | |
| Check | 03/15/2010 | 3055 | Beneficial Savings | | 1000 · Cash In Bank - Payroll | 11,042.81 | |
| General Journal | 06/30/2010 | 100 | | To Record | 2455 · LSF Loan - Oxbridge | 11,214.97 | |
| General Journal | 06/30/2010 | 103 | | To Accrued | 5170 · Professional Fees | 11,210.97 | |
| General Journal | 09/31/2010 | 851 | | To Accrued Payments Paid by LSB DE | 5110 · Interest Expenses | 12,724.44 | |
| General Journal | 09/30/2010 | 901 | | To Record Payments Paid by LSB DE | 5160 · Payroll Expenses | 11,583.05 | |
| General Journal | 10/31/2010 | 1051 | | To Accrued | 5170 · Professional Fees | 11,207.92 | |
| General Journal | 12/31/2010 | 1052 | | To Accrued KRRB Paid | 5170 · Professional Fees | 12,500.00 | |
| **Total LSF Loan - Benedicial** | | | | | | | 104,655.49 |
| **LSF Loan - Benscript** | | | | | | | |
| Check | 02/21/2008 | 528 | Patricia Mariano | 11-1-05 note payoff | 1000 · Cash In Bank - Payroll | 10,000.00 | |
| Check | 12/02/2008 | | Patricia Mariano | | 1000 · Cash In Bank - Payroll | 5,000.00 | |
| Check | 12/10/2008 | | Patricia Mariano | | 1000 · Cash In Bank - Payroll | 5,000.00 | |
| Check | 05/15/2009 | | Patricia Mariano | | 1000 · Cash In Bank - Payroll | 5,000.00 | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | 45,000.00 | |
| **Total LSF Loan - Benscript** | | | | | | | 70,000.00 |
| **LSF Loan - Bonafino & Brigandi** | | | | | | | |
| Deposit | 03/15/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (25,000.00) | |
| Deposit | 03/15/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (50,000.00) | |
| General Journal | 04/28/2009 | 603 | | | 2250 · Due To LSB - PA Notes | 20,508.66 | |
| Check | 05/25/2009 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | 2,500.00 | |
| Check | 05/25/2009 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | 500.00 | |
| Check | 06/25/2009 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | 2,500.00 | |
| Check | 06/25/2009 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | 500.00 | |
| Check | 06/25/2009 | | | | 1000 · Cash In Bank - Payroll | 0.00 | |
| Check | 09/14/2009 | 1870 | Bonafino-Brigandi | $21/08 note | 1000 · Cash In Bank - Payroll | 30,000.00 | |
| Check | 10/15/2009 | 1929 | Bonafino-Brigandi | Principal payoff | 1000 · Cash In Bank - Payroll | | |

**Liberty State Financial Holding Corp.**
**Analysis of Investors**
**For the Three (3) Years Ended December 31, 2010**

| Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---|---|
| **LSF Loan - Bonafino & Brigandi** | | | | | | | |
| Check | 10/05/2009 | 1931 | Bonafino-Brigandi | Principal payoff | 1000 · Cash In Bank - Payroll | 25,000.00 | |
| Check | 10/26/2009 | 1957 | Bonafino-Brigandi | 10% principal pymt (4/25 note) | 1000 · Cash In Bank - Payroll | 21,745.67 | |
| General Journal | 11/02/2009 | 1102 | | To Accrued | 5130 · Office Supplies and Expenses | 21,745.67 | |
| **Total LSF Loan - Bonafino & Brigandi** | | | | | | | 50,000.00 |
| **LSF Loan - Bowman** | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | 100,000.00 | |
| **Total LSF Loan - Bowman** | | | | | | | 100,000.00 |
| **LSF Loan - C & N Pns** | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | 4,800.00 | |
| **Total LSF Loan - C & N Pns** | | | | | | | 4,800.00 |
| **LSF Loan - C Diedcom** | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | 4,800.00 | |
| **Total LSF Loan - C Diedcom** | | | | | | | 4,800.00 |
| **LSF Loan - C Glantz** | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | 5,040.00 | |
| **Total LSF Loan - C Glantz** | | | | | | | 5,040.00 |
| **LSF Loan - C Glenn** | | | | | | | |
| Deposit | 09/22/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (15,000.00) | |
| **Total LSF Loan - C Glenn** | | | | | | | (15,000.00) |
| **LSF Loan - C Kwicznik** | | | | | | | |
| Check | 05/08/2008 | 686 | Catherine Kwicznik | | 1000 · Cash In Bank - Payroll | 2,000.00 | |
| Check | 06/06/2008 | 800 | Catherine Kwicznik | | 1000 · Cash In Bank - Payroll | 2,000.00 | |
| Check | 08/05/2008 | 980 | Catherine Kwicznik | | 1000 · Cash In Bank - Payroll | 2,000.00 | |
| Check | 09/16/2008 | 1003 | Catherine Kwicznik | | 1000 · Cash In Bank - Payroll | 2,000.00 | |
| Check | 09/16/2008 | 1004 | | | 1000 · Cash In Bank - Payroll | 2,000.00 | |
| Check | 10/26/2008 | 1071 | | | 1000 · Cash In Bank - Payroll | 2,000.00 | |
| Check | 10/26/2008 | 1072 | Catherine Kwicznik | | 1000 · Cash In Bank - Payroll | 2,000.00 | |
| Check | 12/02/2008 | 1182 | Catherine Kwicznik | | 1000 · Cash In Bank - Payroll | 2,000.00 | |
| Check | 12/02/2008 | 1193 | Carol Kwicznik | | 1000 · Cash In Bank - Payroll | 2,000.00 | |
| Check | 01/13/2009 | 1534 | Catherine Kwicznik | | 1000 · Cash In Bank - Payroll | 2,000.00 | |
| Check | 01/08/2009 | 1355 | Carol Kwicznik | | 1000 · Cash In Bank - Payroll | 2,000.00 | |
| Check | 02/12/2009 | 1425 | Carol Kwicznik | Feb | 1000 · Cash In Bank - Payroll | 2,000.00 | |
| Check | 06/22/2009 | 1425 | Catherine Kwicznik | March | 1000 · Cash In Bank - Payroll | 2,000.00 | |
| Check | 05/27/2009 | 1493 | Catherine Kwicznik | | 1000 · Cash In Bank - Payroll | 2,000.00 | |
| Check | 10/02/2009 | 1924 | Catherine Kwicznik | | 1000 · Cash In Bank - Payroll | 2,000.00 | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | (10,000.00) | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | (20,000.00) | |
| **Total LSF Loan - C Kwicznik** | | | | | | | 0.00 |
| **LSF Loan - C Sullivan** | | | | | | | |
| General Journal | 12/31/2009 | 510 | | | C Sullivan | 4,800.00 | |
| **Total LSF Loan - C Sullivan** | | | | | | | 4,800.00 |
| **LSF Loan - Calnova IFT** | | | | | | | |
| Deposit | 12/30/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (103,456.65) | |

Liberty State Financial Holding Corp.
*Analysis of Investors*
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---|---|
| **Total LSF Loan - Caronne IFT** | | | | | | | (103,456.65) |
| LSF Loan - Chap. Ave. Man. | General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | (6,250.00) | (6,250.00) |
| **Total LSF Loan - Chap. Ave. Man.** | | | | | | | (6,250.00) |
| LSF Loan - Cipollone Trust | Deposit | 12/17/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (205,769.00) | |
| LSF Loan - Cipollone Trust | Check | 02/04/2009 | 1412 | | | 1000 · Cash In Bank - Payroll | 205,769.00 | 0.00 |
| **Total LSF Loan - Cipollone Trust** | | | | | | | 0.00 |
| LSF Loan - Claire Kobert Trust | General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | 113,760.98 | 113,760.98 |
| **Total LSF Loan - Claire Kobert Trust** | | | | | | | 113,760.98 |
| LSF Loan - Cohen Special Needs | Check | 04/15/2009 | | K9308 | | 1000 · Cash In Bank - Payroll | 50,516.20 | |
| LSF Loan - Cohen Special Needs | General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | (50,516.20) | 0.00 |
| **Total LSF Loan - Cohen Special Needs** | | | | | | | 0.00 |
| LSF Loan - Constitution Title | Deposit | 11/02/2009 | 3865 | | for K. Bumylo returned payroll check | 1000 · Cash In Bank - Payroll | (1,179.13) | |
| LSF Loan - Constitution Title | Deposit | 11/15/2009 | 3865 | | K. Bumylo payroll check paid by Constitution Title | 1000 · Cash In Bank - Payroll | (1,097.89) | |
| LSF Loan - Constitution Title | General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | 2,277.02 | 0.00 |
| **Total LSF Loan - Constitution Title** | | | | | | | 0.00 |
| LSF Loan - D'Alessandro | Deposit | 01/15/2009 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (179,013.49) | (179,013.49) |
| **Total LSF Loan - D'Alessandro** | | | | | | | (179,013.49) |
| LSF Loan - D Serano | General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | 6,000.00 | 6,000.00 |
| **Total LSF Loan - D Serano** | | | | | | | 6,000.00 |
| LSF Loan - D Bruno | General Journal | 12/31/2009 | 611 | | | 2250 · Due To LSB - PA Notes | 4,800.00 | 4,800.00 |
| **Total LSF Loan - D Bruno** | | | | | | | 4,800.00 |
| LSF Loan - D Ferry | Check | 05/22/2008 | 747 | | 12-1-05 | 1000 · Cash In Bank - Payroll | 10,000.00 | |
| LSF Loan - D Ferry | Deposit | 10/29/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (123,000.00) | |
| LSF Loan - D Ferry | Deposit | 11/05/2008 | | | Deposit | 1000 · Cash In Bank - Payroll | (20,000.00) | |
| LSF Loan - D Ferry | Check | 12/01/2008 | 1175 | Dennis Ferry | | 1000 · Cash In Bank - Payroll | 143,000.00 | |
| LSF Loan - D Ferry | General Journal | 12/15/2008 | 123 | | | 1300 · Exchange | (90,877.45) | |
| LSF Loan - D Ferry | Check | 12/04/2008 | | Chris Gallo | | 1000 · Cash In Bank - Payroll | 2,000.00 | |
| LSF Loan - D Ferry | Check | 12/18/2008 | 2056 | John Ferry | | 1000 · Cash In Bank - Payroll | 2,500.00 | |
| LSF Loan - D Ferry | General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | 174,046.50 | |
| LSF Loan - D Ferry | Check | 01/12/2010 | 3028 | Dennis Ferry | | 1000 · Cash In Bank - Payroll | 10,000.00 | |
| LSF Loan - D Ferry | General Journal | 02/01/2010 | 333 | | | 2310 · Loan Payable - MKwasnik | 10,000.00 | |
| LSF Loan - D Ferry | General Journal | 03/01/2010 | 421 | | To Accrued | -SPLIT- | 51,000.00 | |
| LSF Loan - D Ferry | General Journal | 04/02/2010 | 701 | | To Accrued Payments Paid By LSB DE | 5110 · Interest Expenses | 10,000.00 | |
| LSF Loan - D Ferry | General Journal | 12/31/2010 | 1201 | | To Accrued | 2310 · Loan Payable - MKwasnik | 10,000.00 | |

**Liberty State Financial Holding Corp.**
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 198,859.04 |
| **Total LSF Loan - D Ferry** | | | | | | | |
| LSF Loan - D. Rudolph | General Journal | 12/31/2009 | 607 | | 2300 · Loans Payable | 5,565.73 | 5,565.73 |
| **Total LSF Loan - D. Rudolph** | | | | | | | |
| LSF Loan - DStella | Check | 03/02/2009 | 978 | | 1000 · Cash In Bank - Payroll | 10,000.00 | |
| | Check | 10/24/2008 | 1090 | | 1000 · Cash In Bank - Payroll | 10,000.00 | |
| | Check | 01/16/2009 | 1378 | | 1000 · Cash In Bank - Payroll | 5,000.00 | |
| | Check | 02/24/2009 | 1408 | | 1000 · Cash In Bank - Payroll | 5,000.00 | |
| | Check | 04/30/2009 | 1553 | | 1000 · Cash In Bank - Payroll | 3,000.00 | |
| | Check | 09/25/2009 | 1818 | | 1000 · Cash In Bank - Payroll | 2,000.00 | |
| | Check | 01/11/2010 | 3026 | To Record | 1203 · LSF Investment - JP Morgan | 5,000.00 | |
| | General Journal | 02/28/2010 | 202 | To Accrued Payments Paid by LSS DE | 5110 · Interest Expenses | 2,000.00 | |
| | General Journal | 03/31/2010 | 801 | | | | 47,000.00 |
| **Total LSF Loan - DStella** | | | | | | | |
| LSF Loan - Dischert & Yancy | General Journal | 12/31/2009 | 607 | | 2300 · Loans Payable | 9,600.00 | 9,600.00 |
| **Total LSF Loan - Dischert & Yancy** | | | | | | | |
| LSF Loan - Donnelly | General Journal | 12/31/2009 | 607 | | 2300 · Loans Payable | (63,000.00) | (63,000.00) |
| **Total LSF Loan - Donnelly** | | | | | | | |
| LSF Loan - E & M Hall | General Journal | 12/31/2009 | 612 | | E & M Hall | 6,000.00 | 6,000.00 |
| **Total LSF Loan - E & M Hall** | | | | | | | |
| LSF Loan - E & P Spurica | General Journal | 12/31/2009 | 613 | | E & P Spurica | 30,000.00 | 30,000.00 |
| **Total LSF Loan - E & P Spurica** | | | | | | | |
| LSF Loan - E Delisch | Check | 07/23/2009 | 964 | | 1000 · Cash In Bank - Payroll | 9,000.00 | |
| | Check | 08/28/2009 | 974 | Elizabeth Delisch | 1000 · Cash In Bank - Payroll | 10,000.00 | |
| | Check | 03/02/2009 | 967 | Elizabeth Delisch | 1000 · Cash In Bank - Payroll | 30,000.00 | |
| | General Journal | 12/31/2009 | 607 | | 2300 · Loans Payable | (40,000.00) | |
| | General Journal | 12/31/2009 | 607 | | 2300 · Loans Payable | (9,000.00) | 0.00 |
| **Total LSF Loan - E Delisch** | | | | | | | |
| LSF Loan - E Glenn | Deposit | 02/05/2008 | | Funds Transfer | 1000 · Cash In Bank - Payroll | (12,000.00) | |
| | Check | 02/21/2009 | 1444 | | 1000 · Cash In Bank - Payroll | 12,000.00 | 0.00 |
| **Total LSF Loan - E Glenn** | | | | | | | |
| LSF Loan - E Marocard | Deposit | 07/30/2008 | | Funds Transfer | 1000 · Cash In Bank - Payroll | (9,440.00) | |
| | Deposit | 03/05/2008 | | Funds Transfer | 1000 · Cash In Bank - Payroll | (20,459.90) | |
| | Deposit | 03/06/2008 | | Funds Transfer | 1000 · Cash In Bank - Payroll | (7,564.87) | |
| | Deposit | 08/19/2008 | | Funds Transfer | 1000 · Cash In Bank - Payroll | (11,260.75) | |

Liberty State Financial Holding Corp.
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---:|---:|
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | 48,705.52 | |
| **Total LSF Loan - E Mazorol** | | | | | | | 0.00 |
| **LSF Loan - E Reynolds** | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | 5,000.00 | |
| **Total LSF Loan - E Reynolds** | | | | | | | 5,000.00 |
| **LSF Loan - E Weiss** | | | | | | | |
| Deposit | 06/04/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (55,289.93) | |
| Deposit | 11/19/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (6,936.09) | |
| Deposit | 11/17/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (30,508.41) | |
| Deposit | 12/08/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (68,000.00) | |
| Deposit | 12/29/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (32,125.94) | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | 191,860.37 | |
| **Total LSF Loan - E Weiss** | | | | | | | 0.00 |
| **LSF Loan - E. Greenwich** | | | | | | | |
| Check | 05/22/2008 | 718 | Duffy and Company, LLC | Funds Transfer | 1000 · Cash in Bank - Payroll | 227.50 | |
| Deposit | 10/10/2008 | | | | 1000 · Cash in Bank - Payroll | (50,000.00) | |
| Check | 12/18/2008 | | KRKB | Inv 4310 | 1000 · Cash in Bank - Payroll | 2,638.34 | |
| **Total LSF Loan - E. Greenwich** | | | | | | | (47,133.66) |
| **LSF Loan - Earl Everline Trust** | | | | | | | |
| Deposit | 12/08/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (80,000.00) | |
| Deposit | 12/15/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (481,972.93) | |
| General Journal | 03/31/2009 | 310 | | To Record Loan Payoff | LSF Loan - Atty Trust | 256,134.93 | |
| Check | 04/17/2009 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | 100,000.00 | |
| Check | 04/17/2009 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | 95,000.00 | |
| Check | 04/20/2009 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | 5,000.00 | |
| Check | 04/27/2009 | 1548 | | Funds Transfer | 1000 · Cash in Bank - Payroll | 105,738.00 | |
| **Total LSF Loan - Earl Everline Trust** | | | | | | | 0.00 |
| **LSF Loan - Est. of Osmeno** | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | (148,995.89) | |
| **Total LSF Loan - Est. of Osmeno** | | | | | | | (148,999.89) |
| **LSF Loan - Estate of Guardias** | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | (14,930.64) | |
| **Total LSF Loan - Estate of Guardias** | | | | | | | (14,930.64) |
| **LSF Loan - Estate of D. Stokoff** | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | (165,177.47) | |
| **Total LSF Loan - Estate of D. Stokoff** | | | | | | | (165,177.47) |
| **LSF Loan - Estate of G. Minns** | | | | | | | |
| Check | 03/04/2008 | 540 | | | 1000 · Cash in Bank - Payroll | 25,742.68 | |
| Check | 08/08/2008 | 803 | | | 1000 · Cash in Bank - Payroll | 26,400.69 | |
| Check | 10/02/2008 | 1040 | | Final | 1000 · Cash in Bank - Payroll | 27,140.56 | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | (92,283.94) | |
| **Total LSF Loan - Estate of G. Minns** | | | | | | | 17,000.00 |
| **LSF Loan - Estate of Goetlemer** | | | | | | | |

Liberty State Financial Holding Corp.
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---|---|
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | 600.00 | 600.00 |
| **Total LSF Loan · Estate of Gardomeer** | | | | | | | |
| LSF Loan · Estate of M. Brown | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | (52,824.18) | (52,824.18) |
| **Total LSF Loan · Estate of M. Brown** | | | | | | | |
| LSF Loan · Estate of Simons | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | 300.00 | 300.00 |
| **Total LSF Loan · Estate of Simons** | | | | | | | |
| LSF Loan · Evans Trust | | | | | | | |
| Deposit | 01/05/2009 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (103,088.09) | |
| Check | 02/24/2009 | 1445 | | | 1000 · Cash In Bank - Payroll | 103,088.09 | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | (3,833.64) | (3,833.64) |
| **Total LSF Loan · Evans Trust** | | | | | | | |
| LSF Loan · F Declement | | | | | | | |
| Check | 03/21/2008 | 588 | Fred Declement | | 1000 · Cash In Bank - Payroll | 4,900.00 | |
| Check | 05/14/2008 | 677 | | | 1000 · Cash In Bank - Payroll | 12,600.00 | |
| Check | 07/15/2008 | 874 | | | 1000 · Cash In Bank - Payroll | 64,500.00 | |
| Check | 09/02/2008 | 979 | | | 1000 · Cash In Bank - Payroll | 12,600.00 | |
| Check | 11/10/2008 | 1115 | Fred Declement | | 1000 · Cash In Bank - Payroll | 20,000.00 | |
| Check | 12/12/2008 | 1236 | Fred Declement | Note Payoff | 1000 · Cash In Bank - Payroll | 20,000.00 | |
| Check | 12/19/2008 | 1261 | Fred Declement | | 1000 · Cash In Bank - Payroll | 20,000.00 | |
| Check | 07/31/2009 | 1768 | Fred Declement | Trust of Frederick J. DeClement | 1000 · Cash In Bank - Payroll | 15,000.00 | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | (87,600.00) | 82,000.00 |
| **Total LSF Loan · F Declement** | | | | | | | |
| LSF Loan · F Fezzouglio | | | | | | | |
| General Journal | 12/31/2009 | 615 | | | F Fezzuglio | 14,400.00 | 14,400.00 |
| **Total LSF Loan · F Fezzouglio** | | | | | | | |
| LSF Loan · F Kaksi-Pfei | | | | | | | |
| General Journal | 12/31/2009 | 814 | | | F Kaksi-Pfei | 11,701.31 | 11,701.31 |
| **Total LSF Loan · F Kaksi-Pfei** | | | | | | | |
| LSF Loan · F Keller | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | (41,000.00) | (41,000.00) |
| **Total LSF Loan · F Keller** | | | | | | | |
| LSF Loan · F Farrar | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | (358,158.09) | (358,158.09) |
| **Total LSF Loan · F Farrar** | | | | | | | |
| LSF Loan · Fleisher/Glen | | | | | | | |
| General Journal | 12/31/2009 | 663 | | | 3900 · Retained Earnings | (461,000.00) | (461,000.00) |
| **Total LSF Loan · Fleisher/Glen** | | | | | | | |
| LSF Loan · G. Cohen | | | | | | | |
| Deposit | 09/05/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (96,486.90) | |
| Check | 10/23/2008 | | KPK3 | | 1000 · Cash In Bank - Payroll | 50,015.00 | |
| General Journal | 01/01/2009 | 605 | | | 3900 · Retained Earnings | (3,114.99) | |

**Liberty State Financial Holding Corp.**
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---|---|
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | 93,371.91 | |
| General Journal | 12/31/2009 | 654 | | | 5110 - Interest Expenses | 3,114.99 | |
| **Total LSF Loan - G. Cohen** | | | | | | | 46,900.01 |
| **LSF Loan - G. Henderson** | | | | | | | |
| Check | 03/09/2008 | 543 | Gary Brown | | 1000 - Cash In Bank - Payroll | 12,000.00 | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | (12,000.00) | |
| **Total LSF Loan - G. Henderson** | | | | | | | 0.00 |
| **LSF Loan - G. Henderson Trust** | | | | | | | |
| Check | 05/14/2008 | 675 | Joanne Schwartz | | 1000 - Cash In Bank - Payroll | 45,000.00 | |
| **Total LSF Loan - Ginsberg Trust** | | | | | | | 45,000.00 |
| **LSF Loan - Griscom Trust** | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | 40,000.00 | |
| **Total LSF Loan - Griscom Trust** | | | | | | | 40,000.00 |
| **LSF Loan - H Bauer** | | | | | | | |
| Check | 03/04/2008 | 537 | Harry Bauer | | 1000 - Cash In Bank - Payroll | 5,000.00 | |
| Check | 04/09/2008 | 621 | Harry Bauer | | 1000 - Cash In Bank - Payroll | 10,000.00 | |
| General Journal | 10/31/2009 | 1003 | | To Record Payment on Behalf of Harry Bauer fro | 2200 - Loan To Business - KRKB | 7,000.00 | |
| Check | 10/27/2009 | 1960 | Harry Bauer | | 1000 - Cash In Bank - Payroll | 5,000.00 | |
| Check | 12/23/2009 | 2058 | Harry Bauer | | LSF Loan - A Marcozzi | 2,500.00 | |
| General Journal | 12/31/2009 | 1201 | | | 2250 - Due To LSS - PA Notes | 2,500.00 | |
| General Journal | 12/31/2009 | 602 | | To Record Payments from LSS | | (92,400.00) | |
| **Total LSF Loan - H Bauer** | | | | | | | (20,400.00) |
| **LSF Loan - H Ducci** | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | 16,000.00 | |
| **Total LSF Loan - H Ducci** | | | | | | | 16,000.00 |
| **LSF Loan - H Rowe** | | | | | | | |
| General Journal | 12/31/2009 | 816 | | | H Rowe | 100,000.00 | |
| **Total LSF Loan - H Rowe** | | | | | | | 100,000.00 |
| **LSF Loan - H Weinstein** | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | 4,800.00 | |
| **Total LSF Loan - H Weinstein** | | | | | | | 4,800.00 |
| **LSF Loan - Harbaugh Trust** | | | | | | | |
| Deposit | 08/15/2008 | | | Funds Transfer | 1000 - Cash In Bank - Payroll | (135,764.65) | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | (71,152.34) | |
| **Total LSF Loan - Harbaugh Trust** | | | | | | | (206,916.99) |
| **LSF Loan - Helster** | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | (592.87) | |
| **Total LSF Loan - Helster** | | | | | | | (592.87) |
| **LSF Loan - I Civinski** | | | | | | | |
| General Journal | 12/31/2009 | 817 | | | I Civinski | 4,800.00 | |
| **Total LSF Loan - I Civinski** | | | | | | | 4,800.00 |
| **LSF Loan - J Petruzziello** | | | | | | | |
| Deposit | 02/27/2008 | | | Funds Transfer | 1000 - Cash In Bank - Payroll | (100,000.00) | |

Liberty State Financial Holding Corp.
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---|---|
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | 100,000.00 | 0.00 |
| **Total LSF Loan - J Petruzzello** | | | | | | | |
| **LSF Loan - J Petruzzello** | | | | | | | |
| Check | 07/09/2008 | 846 | | | 1000 - Cash In Bank - Payroll | 20,000.00 | |
| Check | 07/15/2008 | 873 | | | 1000 - Cash In Bank - Payroll | 90,000.00 | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | (110,000.00) | 0.00 |
| **Total LSF Loan - J Petruzzello** | | | | | | | |
| **LSF Loan - J Schrader** | | | | | | | |
| Check | 09/22/2008 | | | Funds Transfer | 1000 - Cash In Bank - Payroll | 24,000.00 | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | (24,000.00) | 0.00 |
| **Total LSF Loan - J Schrader** | | | | | | | |
| **LSF Loan - J Zahn** | | | | | | | |
| Check | 10/27/2008 | | Julie Zahn | | 1000 - Cash In Bank - Payroll | 4,800.00 | 4,800.00 |
| **Total LSF Loan - J Zahn** | | | | | | | |
| **LSF Loan - J. Ferry Trust** | | | | | | | |
| General Journal | 10/31/2009 | 1002 | | To Accrued | 5110 - Interest Expenses | 7,500.00 | |
| Check | 11/06/2009 | 1998 | Renovo3 | | 1000 - Cash In Bank - Payroll | 7,000.00 | |
| General Journal | 12/31/2009 | 1201 | | To Record Payments from LSB | LSF Loan - A Narcozzi | 2,000.00 | |
| General Journal | 12/31/2009 | 1201 | | | 2300 - Loans Payable | (22,500.00) | |
| Check | 01/05/2010 | 3005 | Reshan LLC | | 1000 - Cash In Bank - Payroll | 3,500.00 | |
| Check | 01/05/2010 | 3012 | John Ferry | | 1000 - Cash In Bank - Payroll | 2,500.00 | |
| General Journal | 01/31/2010 | | | To Accrued | -SPLIT- | 2,500.00 | |
| General Journal | 05/31/2010 | 502 | | To Accrued Payments Paid by LSB DE | 5110 - Interest Expenses | 5,000.00 | |
| General Journal | 06/01/2010 | 801 | | To Record Payments Paid by LSB DE | 5110 - Interest Expenses | 10,000.00 | |
| General Journal | 08/31/2010 | 901 | | | 5110 - Interest Expenses | 10,000.00 | |
| General Journal | 09/30/2010 | | | To Accrued | 5160 - Payroll Expenses | 10,000.00 | |
| General Journal | 11/30/2010 | 1101 | | | LSF Loan - Kopnec Trust | 5,000.00 | 32,500.00 |
| **Total LSF Loan - J. Ferry Trust** | | | | | | | |
| **LSF Loan - Kamenar Int. Trust** | | | | | | | |
| Deposit | 04/10/2008 | 624 | Kamenar Int. Trust | Funds Transfer | 1000 - Cash In Bank - Payroll | (186,780.47) | |
| Check | 04/10/2008 | | | | 1000 - Cash In Bank - Payroll | 10,000.00 | |
| Check | 12/08/2008 | 1229 | Alicia Kamenar | | 1000 - Cash In Bank - Payroll | 12,500.00 | |
| Check | 12/08/2008 | 1230 | Donna Kamenar | | 1000 - Cash In Bank - Payroll | 12,500.00 | |
| Check | 12/08/2008 | 1231 | Dante Kamenar | | 1000 - Cash In Bank - Payroll | 12,500.00 | |
| Check | 12/29/2008 | 1652 | | Voorhees Senior Living | 1000 - Cash In Bank - Payroll | 4,825.35 | |
| Check | 06/24/2009 | 1652 | | | 1000 - Cash In Bank - Payroll | 103.45 | |
| Check | 07/13/2009 | 1678 | Cherry Hill Pharmacy | | Final Payment | 1000 - Cash In Bank - Payroll | 4,733.79 |
| Check | 09/23/2009 | 1821 | | Final Payment | 2310 - Loan Payable - Winholatz | 60,000.00 | |
| General Journal | 03/31/2010 | 333 | | | 2310 - Loan Payable - Winvcbank | 20,000.00 | |
| General Journal | 06/30/2010 | 100 | | To Record | 5170 - Professional Fees | 11,817.88 | |
| General Journal | 08/31/2010 | 801 | | To Accrued Payments Paid by LSB DE | 5110 - Interest Expenses | | (37,800.00) |
| **Total LSF Loan - Kamenar Int. Trust** | | | | | | | |
| **LSF Loan - Koo Trust** | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | 14,788.55 | 14,788.55 |
| **Total LSF Loan - Koo Trust** | | | | | | | |

Liberty State Financial Holding Corp.
*Analysis of Investors*
*For the Three (3) Years Ended December 31, 2010*

| Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---:|---:|
| **LSF Loan - Kennedy FLP** | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | (12,392.00) | (12,392.00) |
| **Total LSF Loan - Kennedy FLP** | | | | | | | |
| **LSF Loan - Kennedy Trust** | | | | | | | |
| Deposit | 01/02/2008 | | | Funds Transfer | 1000 - Cash in Bank - Payroll | (1,500.00) | |
| Check | 03/21/2008 | 559 | LSC | Payoff to Beneficial | 1000 - Cash in Bank - Payroll | 37,800.72 | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | (224,700.73) | (188,400.01) |
| **Total LSF Loan - Kennedy Trust** | | | | | | | |
| **LSF Loan - Khan** | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | (30,000.00) | (30,000.00) |
| **Total LSF Loan - Khan** | | | | | | | |
| **LSF Loan - Khurana** | | | | | | | |
| Deposit | 01/02/2008 | | | Funds Transfer | 1010 - Cash in Bank - Trust | (155,224.34) | |
| Check | 01/04/2008 | 5142 | KRKB | | 1010 - Cash in Bank - Trust | 8,500.00 | |
| Deposit | 02/20/2008 | | | Funds Transfer | 1000 - Cash in Bank - Payroll | (25,000.00) | |
| Deposit | 02/21/2008 | | | Funds Transfer | 1000 - Cash in Bank - Payroll | (75,000.00) | |
| Check | 04/11/2008 | 636 | | | 1000 - Cash in Bank - Payroll | 157,724.34 | |
| Check | 05/06/2008 | 702 | Frank Khurana | | 1000 - Cash in Bank - Payroll | 100,000.00 | 0.00 |
| **Total LSF Loan - Khurana** | | | | | | | |
| **LSF Loan - Kirgan** | | | | | | | |
| Check | 11/05/2008 | 1112 | KRKB | | 1000 - Cash in Bank - Payroll | 1,366.93 | |
| Check | 11/05/2008 | 1113 | KRKB | | 1000 - Cash in Bank - Payroll | 3,422.95 | |
| Check | 11/05/2008 | 1109 | KRKB | | 1000 - Cash in Bank - Payroll | 79.50 | |
| Check | 11/05/2008 | 1110 | KRKB | | 1000 - Cash in Bank - Payroll | 748.00 | |
| Check | 11/13/2008 | | KRKB | Inv 4138 | 1000 - Cash in Bank - Payroll | 116.00 | |
| Check | 11/13/2008 | | KRKB | Inv 4136 | 1000 - Cash in Bank - Payroll | 4,211.77 | |
| Check | 11/13/2008 | | KRKB | Inv 4131 | 1000 - Cash in Bank - Payroll | 2,134.05 | |
| Check | 11/13/2008 | | KRKB | Steve Kirgan Reimb. | 1000 - Cash in Bank - Payroll | 150.00 | |
| Check | 09/21/2009 | 1881 | | | 1000 - Cash in Bank - Payroll | 131.63 | |
| Check | 10/06/2009 | 1926 | KRKB | To Record Payments from LSB | 1000 - Cash in Bank - Payroll | 186.85 | |
| General Journal | 12/31/2009 | 1201 | | | LSF Loan - A Marwozi | 207,452.32 | |
| General Journal | 12/31/2009 | 604 | | | -SPLIT- | | 220,000.00 |
| **Total LSF Loan - Kirgan** | | | | | | | |
| **LSF Loan - Kirgan Trust** | | | | | | | |
| Check | 03/05/2008 | 547 | Chase Card Services | | 1000 - Cash in Bank - Payroll | 1,000.00 | |
| Check | 03/05/2008 | 548 | Sprint | | 1000 - Cash in Bank - Payroll | 191.16 | |
| Check | 03/05/2008 | 549 | Comcast | | 1000 - Cash in Bank - Payroll | 192.42 | |
| Check | 03/05/2008 | 550 | TEMUA | | 1000 - Cash in Bank - Payroll | 129.28 | |
| Check | 03/05/2008 | 551 | South Jersey Gas | | 1000 - Cash in Bank - Payroll | 115.26 | |
| Check | 03/05/2008 | 552 | PSEG | | 1000 - Cash in Bank - Payroll | 167.86 | |
| Check | 03/18/2008 | 554 | Cardmember Services | | 1000 - Cash in Bank - Payroll | 500.00 | |
| Check | 03/18/2008 | 555 | South Jersey Gas | | 1000 - Cash in Bank - Payroll | 92.95 | |
| Check | 03/18/2008 | 556 | Sears Card | | 1000 - Cash in Bank - Payroll | 108.75 | |
| Check | 03/18/2008 | 557 | American Honda Finance | | 1000 - Cash in Bank - Payroll | 259.00 | |
| **Total LSF Loan - Kirgan Trust** | | | | | | | |

Liberty State Financial Holding Corp.
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 02/16/2008 | 595 | Pappas & Richardson | | 1000 · Cash in Bank - Payroll | 300.00 |
| Check | 04/08/2008 | 611 | Comcast | | 1000 · Cash in Bank - Payroll | 92.50 |
| Check | 04/08/2008 | 912 | Sprint | | 1000 · Cash in Bank - Payroll | 91.50 |
| Check | 04/08/2008 | 913 | American Honda Finance | | 1000 · Cash in Bank - Payroll | 259.00 |
| Check | 04/08/2008 | 617 | S. Jersey Radiology | | 1000 · Cash in Bank - Payroll | 12.82 |
| Check | 04/08/2008 | 616 | Woodview Apts. | | 1000 · Cash in Bank - Payroll | 1,288.47 |
| Check | 05/05/2008 | 652 | IHM Consultants | | 1000 · Cash in Bank - Payroll | 250.00 |
| Check | 05/05/2008 | 653 | Woodview Apts. | | 1200 · Cash in Bank - Payroll | 2,844.54 |
| Check | 05/05/2008 | 654 | Macy's | | 1000 · Cash in Bank - Payroll | 190.39 |
| Check | 05/05/2008 | 655 | Chase Card Services | | 1000 · Cash in Bank - Payroll | 500.00 |
| Check | 05/05/2008 | 656 | South Jersey Gas | | 1200 · Cash in Bank - Payroll | 104.15 |
| Check | 05/05/2008 | 657 | PSEG | | 1200 · Cash in Bank - Payroll | 45.66 |
| Check | 05/05/2008 | 658 | Edward Melman, O.D. | | 1000 · Cash in Bank - Payroll | 38.04 |
| Check | 05/05/2008 | 659 | ronald Ferigstein | | 1000 · Cash in Bank - Payroll | 237.50 |
| Check | 05/05/2008 | 660 | Pappas & Richardson | | 1000 · Cash in Bank - Payroll | 200.00 |
| Check | 05/12/2008 | 668 | Woodview Apts. | | 1200 · Cash in Bank - Payroll | 525.88 |
| Check | 05/20/2008 | 682 | AARP | | 1000 · Cash in Bank - Payroll | 12.50 |
| Check | 05/20/2008 | 683 | Honda Finance Group | | 1000 · Cash in Bank - Payroll | 259.00 |
| Check | 05/20/2008 | 684 | Macy's | | 1000 · Cash in Bank - Payroll | 33.00 |
| Check | 05/20/2008 | 685 | Chase Card Services | | 1000 · Cash in Bank - Payroll | 600.00 |
| Check | 05/20/2008 | 686 | South Jersey Gas | | 1000 · Cash in Bank - Payroll | 149.73 |
| Check | 05/20/2008 | 687 | S. Jersey Radiology | | 1000 · Cash in Bank - Payroll | 12.82 |
| Check | 05/20/2008 | 688 | PSEG | | 1000 · Cash in Bank - Payroll | 53.11 |
| Check | 05/20/2008 | 689 | Comcast | | 1000 · Cash in Bank - Payroll | 116.58 |
| Check | 05/20/2008 | 690 | ronald Ferigstein | | 1000 · Cash in Bank - Payroll | 200.00 |
| Check | 05/20/2008 | 691 | Pappas & Richardson | | 1000 · Cash in Bank - Payroll | 200.00 |
| Check | 05/20/2008 | 692 | Sprint | | 1000 · Cash in Bank - Payroll | 113.01 |
| Check | 05/20/2008 | 744 | Woodview Apts. | | 1000 · Cash in Bank - Payroll | 2,597.50 |
| Check | 05/20/2008 | 745 | State Farm Insurance | | 1000 · Cash in Bank - Payroll | 517.29 |
| Check | 06/05/2008 | 775 | Pappas & Richardson | | 1000 · Cash in Bank - Payroll | 200.00 |
| Check | 06/23/2008 | 818 | Sprint | | 1000 · Cash in Bank - Payroll | 115.55 |
| Check | 06/23/2008 | 819 | TEMJJA | | 1000 · Cash in Bank - Payroll | 122.80 |
| Check | 06/23/2008 | 820 | American Honda Finance | | 1000 · Cash in Bank - Payroll | 259.00 |
| Check | 06/23/2008 | 821 | Cherry Hill Orthopedic | | 1000 · Cash in Bank - Payroll | 87.95 |
| Check | 06/23/2008 | 822 | Akron Billing Center | | 1000 · Cash in Bank - Payroll | 37.00 |
| Check | 06/23/2008 | 823 | Chase Card Services | | 1000 · Cash in Bank - Payroll | 500.00 |
| Check | 06/23/2008 | 824 | Comcast | | 1000 · Cash in Bank - Payroll | 232.10 |
| Check | 06/23/2008 | 825 | PSEG | | 1000 · Cash in Bank - Payroll | 66.84 |
| Check | 07/15/2008 | 866 | Comcast | | 1000 · Cash in Back - Payroll | 208.54 |
| Check | 07/15/2008 | 867 | Honda Finance Group | | 1000 · Cash in Back - Payroll | 259.00 |
| Check | 07/15/2008 | 868 | Sprint | | 1000 · Cash in Bank - Payroll | 214.68 |
| Check | 07/15/2008 | 869 | Pappas & Richardson | | 1000 · Cash in Bank - Payroll | 545.50 |
| Check | 07/15/2008 | 870 | The D'Elia Law Firm | | 1000 · Cash in Bank - Payroll | 818.14 |

**Liberty State Financial Holding Corp.**
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 07/15/2008 | 871 | Woodview Apts. | | 1000 · Cash in Bank - Payroll | 1,283.75 |
| Check | 08/26/2008 | 900 | Woodview Apts. | | 1000 · Cash in Bank - Payroll | 1,083.75 |
| Check | 08/26/2008 | 929 | American Honda Finance | | 1000 · Cash in Bank - Payroll | 259.00 |
| Check | 08/26/2008 | 928 | Cardmember Services | | 1000 · Cash in Bank - Payroll | 86.85 |
| Check | 08/26/2008 | 959 | PSEG | | 1000 · Cash in Bank - Payroll | 217.52 |
| Check | 08/26/2008 | 960 | Kohl's | | 1000 · Cash in Bank - Payroll | 44.98 |
| Check | 08/26/2008 | 951 | Cardmember Services | | 1000 · Cash in Bank - Payroll | 800.00 |
| Check | 08/16/2008 | 986 | American Honda Finance | | 1000 · Cash in Bank - Payroll | 259.00 |
| Check | 08/16/2008 | 987 | South Jersey Gas | | 1000 · Cash in Bank - Payroll | 8.58 |
| Check | 08/16/2008 | 988 | Cardmember Services | | 1000 · Cash in Bank - Payroll | 11.22 |
| Check | 08/16/2008 | 989 | Sprint | | 1000 · Cash in Bank - Payroll | 59.53 |
| Check | 08/16/2008 | 990 | Comcast | | 1000 · Cash in Bank - Payroll | 37.75 |
| Check | 08/16/2008 | 991 | TEMUA | | 1000 · Cash in Bank - Payroll | 128.60 |
| Check | 08/16/2008 | 992 | Woodview Apts. | | 1000 · Cash in Bank - Payroll | 1,384.00 |
| Check | 08/16/2008 | 953 | PSEG | | 1000 · Cash in Bank - Payroll | 99.55 |
| Check | 08/22/2008 | 1012 | Chase Card Services | | 1000 · Cash in Bank - Payroll | 400.00 |
| Check | 10/27/2008 | 1035 | Woodview Apts. | | 1000 · Cash in Bank - Payroll | 1,390.00 |
| Check | 10/27/2008 | 1084 | PSEG | | 1000 · Cash in Bank - Payroll | 89.29 |
| Check | 10/27/2008 | 1085 | Cardmember Services | | 1000 · Cash in Bank - Payroll | 500.00 |
| Check | 10/27/2008 | 1086 | Macy's | | 1000 · Cash in Bank - Payroll | 95.87 |
| Check | 10/27/2008 | 1088 | South Jersey Gas | | 1000 · Cash in Bank - Payroll | 25.87 |
| Check | 10/30/2008 | 1103 | Kohl's | | 1000 · Cash in Bank - Payroll | 34.40 |
| Check | 11/10/2008 | 1123 | Comcast | | 1000 · Cash in Bank - Payroll | 102.25 |
| Check | 11/10/2008 | 1124 | American Honda Finance | | 1000 · Cash in Bank - Payroll | 259.00 |
| Check | 11/10/2008 | 1125 | Woodview Apts. | | 1000 · Cash in Bank - Payroll | 1,384.00 |
| Check | 11/10/2008 | 1126 | Sprint | | 1000 · Cash in Bank - Payroll | 84.70 |
| Check | 11/13/2008 | 1131 | South Jersey Gas | | 1000 · Cash in Bank - Payroll | 26.07 |
| Check | 12/02/2008 | 1188 | Macy's | | 1000 · Cash in Bank - Payroll | 204.74 |
| Check | 12/02/2008 | 1189 | Chase Card Services | | 1000 · Cash in Bank - Payroll | 525.14 |
| Check | 12/02/2008 | 1190 | Insurance Support Center | | 1000 · Cash in Bank - Payroll | 300.00 |
| Check | 12/10/2008 | 1232 | Eileen Klingan | | 1000 · Cash in Bank - Payroll | 237.63 |
| Check | 01/09/2009 | 1232 | Macy's | | 1000 · Cash in Bank - Payroll | 181.56 |
| Check | 01/09/2009 | 1324 | Sprint | | 1000 · Cash in Bank - Payroll | 280.00 |
| Check | 01/09/2009 | 1325 | Comcast | | 1000 · Cash in Bank - Payroll | 23.53 |
| Check | 01/09/2009 | 1326 | South Jersey Gas | | 1000 · Cash in Bank - Payroll | 800.00 |
| Check | 01/09/2009 | 1327 | Chase Card Services | | 1000 · Cash in Bank - Payroll | 259.00 |
| Check | 01/09/2009 | 1328 | American Honda Finance | | 1000 · Cash in Bank - Payroll | 10.34 |
| Check | 01/09/2009 | 1329 | PSEG | | 1000 · Cash in Bank - Payroll | 12.50 |
| Check | 01/09/2009 | 1330 | AARP | | 1000 · Cash in Bank - Payroll | 1,384.00 |
| Check | 01/09/2009 | 1331 | Woodview Apts. | | 1000 · Cash in Bank - Payroll | 121.50 |
| Check | 01/09/2009 | 1332 | TEMUA | | 1000 · Cash in Bank - Payroll | 259.00 |
| Check | 01/11/2009 | 1271 | American Honda Finance | | 1000 · Cash in Bank - Payroll | 33.89 |
| Check | 02/05/2009 | 1391 | Macy's | | 1000 · Cash in Bank - Payroll | |

Liberty State Financial Holding Corp.
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 02/05/2009 | 1392 | Kohl's | | 1000 · Cash In Bank - Payroll | 56.37 |
| Check | 02/05/2009 | 1393 | Chase Card Services | | 1000 · Cash In Bank - Payroll | 800.00 |
| Check | 02/05/2009 | 1394 | South Jersey Gas | | 1000 · Cash In Bank - Payroll | 118.38 |
| Check | 02/05/2009 | 1395 | PSEG | | 1000 · Cash In Bank - Payroll | 77.38 |
| Check | 02/05/2009 | 1396 | Woodview Apts. | | 1000 · Cash In Bank - Payroll | 1,478.00 |
| Check | 02/12/2009 | 1420 | American Honda Finance | | 1000 · Cash In Bank - Payroll | 271.95 |
| Check | 02/12/2009 | 1422 | Woodview Apts. | | 1000 · Cash In Bank - Payroll | 0.00 |
| Check | 02/12/2009 | 1423 | Home Instead | | 1000 · Cash In Bank - Payroll | 84.00 |
| Check | 02/12/2009 | 1424 | Sprint | | 1000 · Cash In Bank - Payroll | 86.53 |
| Check | 02/12/2009 | 1427 | Comcast | | 1000 · Cash In Bank - Payroll | 139.93 |
| Check | 02/19/2009 | 1435 | Woodview Apts. | VOID: | 1000 · Cash In Bank - Payroll | 0.00 |
| Check | 02/19/2009 | 1436 | Chase Card Services | | 1000 · Cash In Bank - Payroll | 600.00 |
| Check | 02/19/2009 | 1437 | South Jersey Gas | | 1000 · Cash In Bank - Payroll | 140.35 |
| Check | 02/19/2009 | 1438 | PSEG | | 1000 · Cash In Bank - Payroll | 81.77 |
| Check | 03/04/2009 | 1453 | Kohl's | | 1000 · Cash In Bank - Payroll | 29.00 |
| Check | 04/06/2009 | 1475 | Woodview Apts. | | 1000 · Cash In Bank - Payroll | 1,487.65 |
| Check | 04/06/2009 | 1476 | Comcast | | 1000 · Cash In Bank - Payroll | 146.10 |
| Check | 04/06/2009 | 1477 | American Honda Finance | | 1000 · Cash In Bank - Payroll | 259.00 |
| Check | 04/06/2009 | 1478 | Sprint | | 1000 · Cash In Bank - Payroll | 87.59 |
| Check | 04/06/2009 | 1479 | TEXUA | | 1000 · Cash In Bank - Payroll | 119.48 |
| Check | 04/06/2009 | 1480 | PSEG | VOID: | 1000 · Cash In Bank - Payroll | 68.31 |
| Check | 04/08/2009 | 1481 | South Jersey Gas | | 1000 · Cash In Bank - Payroll | 123.94 |
| Check | 04/08/2009 | 1482 | Chase Card Services | | 1000 · Cash In Bank - Payroll | 600.00 |
| Check | 04/14/2009 | 1508 | South Jersey Gas | | 1000 · Cash In Bank - Payroll | 92.51 |
| Check | 04/14/2009 | 1509 | American Honda Finance | | 1000 · Cash In Bank - Payroll | 259.00 |
| Check | 04/14/2009 | 1510 | Sprint | | 1000 · Cash In Bank - Payroll | 97.77 |
| Check | 04/14/2009 | 1511 | Comcast | | 1000 · Cash In Bank - Payroll | 139.85 |
| Check | 04/14/2009 | 1512 | Woodview Apts. | | 1000 · Cash In Bank - Payroll | 1,447.05 |
| Check | 04/14/2009 | 1517 | PSEG | | 1000 · Cash In Bank - Payroll | 71.24 |
| Check | 05/07/2009 | 1559 | Comcast | | 1000 · Cash In Bank - Payroll | 141.09 |
| Check | 05/07/2009 | 1562 | Chase Card Services | | 1000 · Cash In Bank - Payroll | 800.00 |
| Check | 05/07/2009 | 1563 | Woodview Apts. | | 1000 · Cash In Bank - Payroll | 1,431.95 |
| Check | 05/07/2009 | 1564 | Sprint | | 1000 · Cash In Bank - Payroll | 87.34 |
| Check | 06/23/2009 | 1644 | South Jersey Gas | | 1000 · Cash In Bank - Payroll | 28.61 |
| Check | 06/23/2009 | 1645 | Macy's | | 1000 · Cash In Bank - Payroll | 31.00 |
| Check | 06/23/2009 | 1646 | TEXUA | | 1000 · Cash In Bank - Payroll | 127.25 |
| Check | 06/23/2009 | 1647 | PSEG | | 1000 · Cash In Bank - Payroll | 75.80 |
| Check | 06/23/2009 | 1648 | Cardmember Services | | 1000 · Cash In Bank - Payroll | 700.00 |
| Check | 06/23/2009 | 1649 | American Honda Finance | | 1000 · Cash In Bank - Payroll | 259.00 |
| Check | 07/10/2009 | 1654 | Woodview Apts. | | 1000 · Cash In Bank - Payroll | 1,365.00 |
| Check | 07/10/2009 | 1665 | Kohl's | | 1000 · Cash In Bank - Payroll | 27.26 |
| Check | 07/10/2009 | 1666 | Nordstrom | | 1000 · Cash In Bank - Payroll | 109.95 |
| Check | 07/10/2009 | 1657 | Comcast | | 1000 · Cash In Bank - Payroll | 144.86 |

**Liberty State Financial Holding Corp.**
**Analysis of Investors**
**For the Three (3) Years Ended December 31, 2010**

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 07/10/2009 | 1663 | Sprint | | 1000 - Cash in Bank - Payroll | 74.70 |
| Check | 07/21/2009 | 1687 | South Jersey Gas | | 1000 - Cash in Bank - Payroll | 27.32 |
| Check | 07/21/2009 | 1688 | PSEG | | 1000 - Cash in Bank - Payroll | 93.96 |
| Check | 07/21/2009 | 1689 | Caremember Services | | 1000 - Cash in Bank - Payroll | 600.00 |
| Check | 07/21/2009 | 1690 | American Honda Finance | | 1000 - Cash in Bank - Payroll | 271.95 |
| Check | 07/31/2009 | 1707 | Eileen Kingan | | 1000 - Cash in Bank - Payroll | 500.00 |
| Check | 07/31/2009 | 1790 | Comcast | | 1000 - Cash in Bank - Payroll | 140.25 |
| Check | 08/20/2009 | 1791 | Sprint | | 1002 - Cash in Bank - Payroll | 258.94 |
| Check | 08/20/2009 | 1793 | Kohl's | | 1000 - Cash in Bank - Payroll | 42.76 |
| Check | 08/20/2009 | 1893 | Nextrom | | 1000 - Cash in Bank - Payroll | 1,390.00 |
| Check | 08/20/2009 | 1795 | American Honda Finance | | 1000 - Cash in Bank - Payroll | 169.77 |
| Check | 08/20/2009 | 1796 | South Jersey Gas | | 1000 - Cash in Bank - Payroll | 259.00 |
| Check | 08/20/2009 | 1797 | Chase Card Services | | 1000 - Cash in Bank - Payroll | 23.35 |
| Check | 08/20/2009 | 1798 | Woodview Apts. | VOID: | 1000 - Cash in Bank - Payroll | 600.00 |
| Check | 09/08/2009 | 1852 | Woodview Apts. | | 1200 - Cash in Bank - Payroll | 0.00 |
| Check | 08/20/2009 | 1857 | TEMJA | | 1000 - Cash in Bank - Payroll | 135.30 |
| Check | 09/14/2009 | 1858 | American Honda Finance | | 1200 - Cash in Bank - Payroll | 259.00 |
| Check | 09/14/2009 | 1833 | PSEG | | 1200 - Cash in Bank - Payroll | 82.20 |
| Check | 09/14/2009 | 1880 | Nextrom | VOID: | 1200 - Cash in Bank - Payroll | 217.80 |
| Check | 09/14/2009 | 1881 | Garden State Pulmonary | | 1200 - Cash in Bank - Payroll | 0.00 |
| Check | 09/14/2009 | 1862 | Kohl's | | 1200 - Cash in Bank - Payroll | 16.00 |
| Check | 09/14/2009 | 1884 | Clinical Health Care | | 1200 - Cash in Bank - Payroll | 99.64 |
| Check | 09/14/2009 | 1865 | Sprint | | 1000 - Cash in Bank - Payroll | 113.15 |
| Check | 09/14/2009 | 1866 | Comcast | | 1000 - Cash in Bank - Payroll | 280.50 |
| Check | 09/21/2009 | 1880 | PSEG | | 1000 - Cash in Bank - Payroll | 173.86 |
| Check | 10/02/2009 | 1908 | South Jersey Gas | | 1000 - Cash in Bank - Payroll | 23.86 |
| Check | 10/02/2009 | 1909 | Chase Card Services | | 1000 - Cash in Bank - Payroll | 600.00 |
| Check | 10/02/2009 | 1913 | Nextrom | | 1000 - Cash in Bank - Payroll | 50.31 |
| Check | 10/02/2009 | 1916 | Woodview Apts. | | 1000 - Cash in Bank - Payroll | 1,520.50 |
| Check | 11/05/2009 | 1977 | Spring | | 1000 - Cash in Bank - Payroll | 0.00 |
| Check | 11/05/2009 | 1978 | Comcast | Steve Kingan | 1000 - Cash in Bank - Payroll | 147.00 |
| Check | 12/31/2009 | 604 | | | LSF Loan - Kingan | (2,127.41) |
| General Journal | | | | | | |
| | | | | | | 53,982.52 |
| Total LSF Loan - Kingan Trust | | | | | | |
| LSF Loan - Kolari Trust | | | | | | |
| Deposit | 01/22/2008 | | | Funds Transfer | 1000 - Cash in Bank - Payroll | (102,311.30) |
| | | | | | | (102,311.30) |
| Total LSF Loan - Kolari Trust | | | | | | |
| LSF Loan - Kopasz Trust | | | | | | |
| Check | 02/31/2008 | 605 | ICO | | 1000 - Cash in Bank - Payroll | 14,000.00 |
| Check | 04/15/2008 | 642 | State of New Jersey | | 1000 - Cash in Bank - Payroll | 3,441.00 |
| Check | 04/15/2008 | 643 | City of Philadelphia | | 1000 - Cash in Bank - Payroll | 79.00 |
| Check | 05/06/2008 | 661 | City of Philadelphia | | 1000 - Cash in Bank - Payroll | 862.00 |
| Check | 05/06/2008 | 662 | City of Philadelphia | | 1000 - Cash in Bank - Payroll | 862.00 |
| Check | 05/06/2008 | 663 | City of Philadelphia | | 1000 - Cash in Bank - Payroll | 862.00 |

Liberty State Financial Holding Corp.
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 05/14/2008 | 672 | City of Philadelphia | | 1000 · Cash in Bank - Payroll | 576.93 |
| Check | 05/22/2008 | 709 | Water Revenue Bureau | | 1000 · Cash in Bank - Payroll | 1,642.42 |
| Check | 05/22/2008 | 716 | City of Philadelphia | | 1000 · Cash in Bank - Payroll | 36.13 |
| Check | 05/22/2008 | 717 | Duffy and Company, LLC | | 1000 · Cash in Bank - Payroll | 222.50 |
| Check | 05/22/2008 | 749 | Ronald Alexander | | 1000 · Cash in Bank - Payroll | 1,000.00 |
| Check | 06/02/2008 | 759 | ICC | | 1000 · Cash in Bank - Payroll | 14,000.00 |
| Check | 06/05/2008 | 770 | IRS | | 1000 · Cash in Bank - Payroll | 1,176.00 |
| Check | 06/10/2008 | 804 | Credit Book Manufacturer | | 1000 · Cash in Bank - Payroll | 10,000.00 |
| Check | 06/19/2008 | 805 | Creative Book Manuf | | 1000 · Cash in Bank - Payroll | 10,000.00 |
| Check | 06/23/2008 | 825 | Rapp & Weinstein, LLP | | 1000 · Cash in Bank - Payroll | 2,150.00 |
| Check | 06/23/2008 | 830 | ICC | March 08 and 1/2 April 08 | 1000 · Cash in Bank - Payroll | 20,000.00 |
| Check | 06/23/2008 | 881 | ICC | March 08 and 1/2 April 08 | 1000 · Cash in Bank - Payroll | 20,000.00 |
| Check | 07/16/2008 | 1002 | Rapp & Weinstein, LLP | | 1000 · Cash in Bank - Payroll | 475.00 |
| Check | 09/16/2008 | 1043 | Diversified Millwork | | 1000 · Cash in Bank - Payroll | 5,400.00 |
| Check | 10/20/2008 | 1065 | Water Revenue Bureau | | 1000 · Cash in Bank - Payroll | 5,000.00 |
| Check | 10/27/2008 | 1082 | KRKB | Inv 4115 | 1000 · Cash in Bank - Payroll | 150.17 |
| Check | 11/05/2008 | 1111 | KRKB | | 1000 · Cash in Bank - Payroll | 325.00 |
| Check | 11/13/2008 | | Water Revenue Bureau | | 1000 · Cash in Bank - Payroll | 1,451.00 |
| Check | 12/02/2008 | 1185 | City of Philadelphia | | 1000 · Cash in Bank - Payroll | 337.07 |
| Check | 12/02/2008 | 1198 | City of Philadelphia | | 1000 · Cash in Bank - Payroll | 862.00 |
| Check | 12/02/2008 | 1199 | City of Philadelphia | | 1000 · Cash in Bank - Payroll | 862.00 |
| Check | 12/02/2008 | 1201 | KRKB | Inv 4118 | 1000 · Cash in Bank - Payroll | 106.52 |
| Check | 12/03/2008 | | Diversified Millwork | | 1000 · Cash in Bank - Payroll | 37,322.97 |
| Check | 12/09/2008 | 1228 | | | 1000 · Cash in Bank - Payroll | 5,000.00 |
| Check | 12/12/2008 | 1237 | | | 1000 · Cash in Bank - Payroll | 6,600.00 |
| Check | 12/19/2008 | 1260 | | | 1000 · Cash in Bank - Payroll | 5,000.00 |
| Check | 12/18/2008 | 1278 | | | 1000 · Cash in Bank - Payroll | 4,000.00 |
| Check | 01/05/2009 | 1340 | Water Revenue Bureau | | 1000 · Cash in Bank - Payroll | 446.48 |
| Check | 02/05/2009 | 1400 | City of Philadelphia | | 1000 · Cash in Bank - Payroll | 862.00 |
| Check | 02/05/2009 | 1401 | Water Revenue Bureau | | 1000 · Cash in Bank - Payroll | 446.48 |
| Check | 02/05/2009 | 1429 | City of Philadelphia | | 1000 · Cash in Bank - Payroll | 99.48 |
| Check | 02/05/2009 | 1415 | ICC | | 1000 · Cash in Bank - Payroll | 12,500.00 |
| Check | 02/05/2009 | 1417 | Diversified Millwork | | 1000 · Cash in Bank - Payroll | 5,000.00 |
| Check | 04/14/2009 | 1516 | Water Revenue Bureau | | 1000 · Cash in Bank - Payroll | 978.06 |
| Check | 04/23/2009 | 1545 | ICC | VOID: | 1000 · Cash in Bank - Payroll | 0.00 |
| Check | 05/11/2009 | 1579 | | | 1000 · Cash in Bank - Payroll | 500.00 |
| Check | 05/11/2009 | 1545 | ICC | | 1000 · Cash in Bank - Payroll | 12,500.00 |
| Check | 05/12/2009 | 1582 | Can-Do Mechanical | | 1000 · Cash in Bank - Payroll | 7,000.00 |
| Check | 08/20/2009 | 1638 | PECO | | 1000 · Cash in Bank - Payroll | 1,399.79 |
| Check | 08/20/2009 | 1639 | Paula Cannett | | 1000 · Cash in Bank - Payroll | 3,000.00 |
| Check | 08/20/2009 | 1641 | Hall Woodford | | 1000 · Cash in Bank - Payroll | 545.70 |
| Check | 08/24/2009 | 1651 | Investor's Capital | | 1000 · Cash in Bank - Payroll | 80,000.00 |
| Check | 08/28/2009 | 1654 | Ohio Casualty | | 1000 · Cash in Bank - Payroll | 1,227.72 |

**Liberty State Financial Holding Corp.**
*Analysis of Investors*
*For the Three (3) Years Ended December 31, 2010*

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 06/26/2009 | 1655 | Amtech Elevator | | 1000 · Cash In Bank - Payroll | 422.65 |
| Check | 06/26/2009 | 1656 | FIA Card Services | | 1000 · Cash In Bank - Payroll | 2,267.31 |
| Check | 06/26/2009 | 1657 | City of Philadelphia | | 1000 · Cash In Bank - Payroll | 5,521.00 |
| Check | 06/26/2009 | 1678 | Great Book Manufacturer | | 1000 · Cash In Bank - Payroll | 8,953.98 |
| Check | 07/13/2009 | 1679 | City of Philadelphia | | 1000 · Cash In Bank - Payroll | 928.96 |
| Check | 07/13/2009 | 1670 | Paula Cornett | | 1000 · Cash In Bank - Payroll | 1,750.00 |
| Check | 07/31/2009 | 1754 | Amtech Elevator | | 1000 · Cash In Bank - Payroll | 422.65 |
| Check | 07/31/2009 | 1755 | Ohio Casualty | | 1000 · Cash In Bank - Payroll | 350.92 |
| Check | 07/31/2009 | 1756 | Kerman Fire Protection | | 1000 · Cash In Bank - Payroll | 278.75 |
| Check | 07/31/2009 | 1757 | Amtech Elevator | | 1000 · Cash In Bank - Payroll | 1,800.00 |
| Check | 07/31/2009 | 1758 | Creative Book Manuf | | 1000 · Cash In Bank - Payroll | 1,913.94 |
| Check | 07/31/2009 | 1760 | | | 1000 · Cash In Bank - Payroll | 4,000.00 |
| Check | 07/31/2009 | 1771 | Can-Do Mechanical | | 1000 · Cash In Bank - Payroll | 2,500.00 |
| Check | 08/27/2009 | 1826 | McManus Oil Hosting | check returned 9-8-09 | 1000 · Cash In Bank - Payroll | 11,750.00 |
| Check | 08/27/2009 | 1827 | NBS | | 1000 · Cash In Bank - Payroll | 360.00 |
| Check | 08/27/2009 | 1828 | Ohio Casualty | | 1000 · Cash In Bank - Payroll | 350.92 |
| Check | 08/27/2009 | 1829 | Amtech Elevator | | 1000 · Cash In Bank - Payroll | 845.30 |
| Check | 08/27/2009 | 1830 | McManus Oil Hosting | returned check | 1000 · Cash In Bank - Payroll | (11,750.00) |
| Deposit | 08/28/2009 | 1827 | | Ron Grzywna | 1000 · Cash In Bank - Payroll | 8,000.00 |
| Check | 09/30/2009 | 1907 | | To Record Payments Paid by LSB | -SPLIT- | 18,620.72 |
| General Journal | 09/30/2009 | 904 | | | 1000 · Cash In Bank - Payroll | 422.65 |
| Check | 10/02/2009 | 1922 | Amtech Elevator | | 1000 · Cash In Bank - Payroll | 350.92 |
| Check | 10/02/2009 | 1923 | Ohio Casualty | | 1000 · Cash In Bank - Payroll | 5,000.00 |
| Check | 10/02/2009 | 1925 | Amex | | 1000 · Cash In Bank - Payroll | 4,504.17 |
| Check | 10/02/2009 | 1926 | Amex | | 1000 · Cash In Bank - Payroll | 352.40 |
| Check | 10/21/2009 | 1941 | Robert Nagai | | 1000 · Cash In Bank - Payroll | 1,550.56 |
| Check | 10/21/2009 | 1942 | CMB | | 1000 · Cash In Bank - Payroll | 1,724.65 |
| Check | 10/23/2009 | 1955 | PECO | | 1000 · Cash In Bank - Payroll | 2,528.83 |
| Check | 10/23/2009 | 1956 | Robert Nagai | | 1000 · Cash In Bank - Payroll | 8,000.00 |
| Check | 11/04/2009 | 1975 | Ron Grzywna | | 1000 · Cash In Bank - Payroll | 4,006.66 |
| Check | 11/04/2009 | 1976 | Amex | | 1000 · Cash In Bank - Payroll | 956.55 |
| Check | 11/23/2009 | 2000 | Water Revenue Bureau | | 1000 · Cash In Bank - Payroll | 350.92 |
| Check | 11/23/2009 | 2005 | Ohio Casualty | | 1000 · Cash In Bank - Payroll | 4,695.11 |
| Check | 11/23/2009 | 2006 | Amex | | 1000 · Cash In Bank - Payroll | 426.60 |
| Check | 11/23/2009 | 2002 | Amtech Elevator | | 1000 · Cash In Bank - Payroll | 2,500.00 |
| Check | 12/02/2009 | 2032 | Diversified Millwork | | 1000 · Cash In Bank - Payroll | 1,760.42 |
| Check | 12/04/2009 | 2001 | PECO | | 1000 · Cash In Bank - Payroll | 426.60 |
| Check | 12/04/2009 | 2049 | Amtech Elevator | | 1000 · Cash In Bank - Payroll | 173.00 |
| Check | 12/17/2009 | 2053 | Diversified Millwork | | 1000 · Cash In Bank - Payroll | 7,912.32 |
| General Journal | 12/19/2009 | 1201 | | To Record Payments from LSB | LSF Loan - A Marcozzi | (432,283.96) |
| Check | 12/31/2009 | 657 | | | 2020 · Loans Payable | 411.31 |
| General Journal | 01/05/2010 | 2050 | PECO | | 1000 · Cash In Bank - Payroll | 6,144.48 |
| Check | 01/11/2010 | | CBM | | 1000 · Cash In Bank - Payroll | 2,127.88 |
| Check | 01/12/2010 | 3025 | PECO | | 1000 · Cash In Bank - Payroll | |

Liberty State Financial Holding Corp.
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 02/16/2010 | 3050 | Sherwin Williams | | 1000 · Cash in Bank - Payroll | 559.86 |
| General Journal | 02/28/2010 | 202 | | To Record | 1203 · LSF Investment - JP Morgan | 24,902.64 |
| General Journal | 03/31/2010 | 303 | | | 2310 · Loan Payable – Milwaukik | 6,815.34 |
| General Journal | 04/30/2010 | 401 | | | LSF Loan – D'Ferry | 15,270.12 |
| General Journal | 05/31/2010 | 502 | | To Accrued | 5110 · Interest Expenses | 25,000.00 |
| General Journal | 05/30/2010 | 601 | | To Accrued | 5110 · Interest Expenses | 21,643.32 |
| General Journal | 05/30/2010 | 600 | | To Record Reimbursement Paid by USBPA | 2250 · Due To LSB - PA Notes | 51,735.59 |
| General Journal | 07/31/2010 | 701 | | To Accrued Payments Paid By USB DE | 5110 · Interest Expenses | 29,122.35 |
| General Journal | 08/31/2010 | 801 | | To Accrued Payments Paid by USB DE | 5110 · Interest Expenses | 30,748.20 |
| General Journal | 09/30/2010 | 901 | | To Record Payments Paid by USB DE | 5160 · Payroll Expenses | 13,695.73 |
| General Journal | 09/30/2010 | 901 | | To Record Payments Paid by USB DE | 5160 · Payroll Expenses | 5,000.00 |
| General Journal | 09/30/2010 | 901 | | To Record Payments Paid by USB DE | 5110 · Interest Expenses | 4,923.52 |
| General Journal | 09/30/2010 | 994 | | To Accrued | 5170 · Professional Fees | 9,449.57 |
| General Journal | 10/31/2010 | 1001 | | To Accrued | 5170 · Professional Fees | 300.00 |
| General Journal | 10/31/2010 | 1004 | | To Accrued | 5110 · Interest Expenses | 2,931.61 |
| General Journal | 11/30/2010 | 1101 | | To Accrued | -SPLIT- | 10,424.56 |
| General Journal | 11/30/2010 | 1102 | | To Accrued | 2200 · Loan To Business - KRKB | 12,416.68 |
| General Journal | 12/31/2010 | 1201 | | To Accrued | 2310 · Loan Payable - Milwaukik | 2,500.00 |
| General Journal | 12/31/2010 | 1202 | | To Accrued KRKB Paid | 5170 · Professional Fees | |
| | | | | | | 251,497.48 |
| | | | | | | |
| **Total LSF Loan - Kopacz Trust** | | | | | | |
| **LSF Loan – L Donahugh** | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | (14,000.00) |
| | | | | | | (14,000.00) |
| | | | | | | (14,000.00) |
| | | | | | | |
| **Total LSF Loan - L Donahugh** | | | | | | |
| **LSF Loan – Labricciosa Trust** | | | | | | |
| Check | 02/14/2008 | 559 | Budget Installment | | 1000 · Cash in Bank - Payroll | 987.22 |
| Check | 03/18/2008 | 571 | | | 1000 · Cash in Bank - Payroll | 11,000.00 |
| Check | 03/26/2008 | 599 | KRKB | | 1000 · Cash in Bank - Payroll | 12,500.00 |
| Check | 06/04/2008 | 907 | | Red Eagle | 1000 · Cash in Bank - Payroll | 1,000.00 |
| Check | 10/20/2008 | 1073 | Bilav Realty | | 1000 · Cash in Bank - Payroll | 3,333.30 |
| Check | 11/07/2008 | 1100 | | RBIO Chapel Ave | 1000 · Cash in Bank - Payroll | 5,000.00 |
| Check | 11/13/2008 | | KRKB | Inv 4100, 4102 | 1000 · Cash in Bank - Payroll | 566.00 |
| Check | 11/18/2008 | | KRKB | Inv 4103 | 1000 · Cash in Bank - Payroll | 9,079.50 |
| Check | 12/04/2008 | | KRKB | Inv 4158 | 1000 · Cash in Bank - Payroll | 5,396.47 |
| Check | 12/18/2008 | | KRKB | Inv 4359 | 1000 · Cash in Bank - Payroll | 919.43 |
| Check | 01/09/2009 | 1349 | Harry Bauer | | 1000 · Cash in Bank - Payroll | 3,000.00 |
| Check | 02/03/2009 | 1396 | Harry Bauer | | 1000 · Cash in Bank - Payroll | 3,000.00 |
| Check | 02/03/2009 | 1411 | Katharine Labricciosa | | 1000 · Cash in Bank - Payroll | 4,000.00 |
| Check | 03/04/2009 | 1454 | Harry Bauer | | 1000 · Cash in Bank - Payroll | 2,100.00 |
| Check | 03/05/2009 | 1456 | | William Vessel | 1000 · Cash in Bank - Payroll | 50,000.00 |
| Check | 05/01/2009 | 1554 | Katharine Labricciosa | | 1000 · Cash in Bank - Payroll | 2,700.00 |
| Check | 06/01/2009 | | Liberty State Insurance | | 1000 · Cash in Bank - Payroll | 5,000.00 |
| Check | 07/31/2009 | 1770 | Katharine Labricciosa | | 1000 · Cash in Bank - Payroll | 3,000.00 |
| Check | 08/25/2009 | 1817 | | Donna Underwood Bauer | 1000 · Cash in Bank - Payroll | 5,000.00 |
| Check | 10/02/2009 | 1917 | Katharine Labricciosa | | 1000 · Cash in Bank - Payroll | 2,000.00 |

**Liberty State Financial Holding Corp.**
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---|---|
| Check | 10/15/2008 | 1936 | Katherine Labriccosca | | 1000 · Cash in Bank - Payroll | 5,000.00 | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | (147,698.07) | (13,116.15) |
| **Total LSF Loan - Labriccosca Trust** | | | | | | | |
| LSF Loan - M. Holbrook | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | 12,775.37 | 12,775.37 |
| **Total LSF Loan - M. Holbrook** | | | | | | | |
| LSF Loan - Machlse Trust | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | 83,760.98 | 83,760.98 |
| **Total LSF Loan - Machlse Trust** | | | | | | | |
| LSF Loan - Malclin | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | 72,124.99 | 72,124.99 |
| **Total LSF Loan - Malclin** | | | | | | | |
| LSF Loan - Mandel Trust | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | (260,456.25) | (260,456.25) |
| **Total LSF Loan - Mandel Trust** | | | | | | | |
| LSF Loan - Maris Holrond | | | | | | | |
| General Journal | 09/30/2009 | 904 | | To Record Payments Paid by LSS | LSF Loan - Kopacz Trust | 10,000.00 | 10,000.00 |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | (20,247.54) | (10,247.54) |
| **Total LSF Loan - Maris Holrond** | | | | | | | |
| LSF Loan - Maria Williams Trust | | | | | | | |
| Deposit | 08/28/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (18,921.11) | |
| Deposit | 08/28/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (70,993.00) | |
| General Journal | 12/31/2008 | 607 | | | 2300 · Loans Payable | 89,914.11 | 0.00 |
| **Total LSF Loan - Maria Williams Trust** | | | | | | | |
| LSF Loan - Mary Kammerer Trust | | | | | | | |
| Check | 09/30/2008 | 970 | New Seasons | | 1000 · Cash in Bank - Payroll | 5,940.00 | |
| Check | 12/04/2008 | 1118 | New Seasons | | 1000 · Cash in Bank - Payroll | 3,069.00 | |
| Check | 02/09/2009 | 1419 | New Seasons | | 1000 · Cash in Bank - Payroll | 4,833.00 | |
| Check | 03/04/2009 | 1451 | New Seasons | | 1000 · Cash in Bank - Payroll | 4,859.00 | |
| Check | 03/25/2009 | 1483 | New Seasons | | 1000 · Cash in Bank - Payroll | 6,627.00 | |
| General Journal | 12/31/2008 | 607 | | | 2300 · Loans Payable | (25,328.00) | 0.00 |
| **Total LSF Loan - Mary Kammerer Trust** | | | | | | | |
| LSF Loan - Margid | | | | | | | |
| Check | 02/21/2008 | 524 | AtlantiCare | | 1000 · Cash in Bank - Payroll | 100.00 | |
| Check | 02/21/2008 | 525 | CBII Group | | 1000 · Cash in Bank - Payroll | 197.50 | |
| Check | 02/21/2008 | 527 | Pleasantville EMS | | 1000 · Cash in Bank - Payroll | 101.50 | |
| Check | 02/14/2008 | 555 | Our Lady's MultiCare | | 1000 · Cash in Bank - Payroll | 1,737.35 | |
| Check | 03/19/2008 | 558 | Home Instead | | 1000 · Cash in Bank - Payroll | 19,754.41 | |
| Check | 05/06/2008 | 664 | KPKG | | 1000 · Cash in Bank - Payroll | 7,100.00 | |
| Check | 05/06/2008 | 667 | Verizon | | 1000 · Cash in Bank - Payroll | 52.35 | |
| Check | 05/08/2008 | 719 | Verizon | | 1000 · Cash in Bank - Payroll | 97.29 | |
| Check | 05/23/2008 | 740 | Barbara Thelcker | Margid Rent Balance 407 and stock redemption | 1000 · Cash in Bank - Payroll | 3,900.00 | |
| Check | 06/02/2008 | 773 | AtlantiCare | | 1000 · Cash in Bank - Payroll | 350.00 | |
| **Total LSF Loan - Margid** | | | | | | | |

**Liberty State Financial Holding Corp.**
*Analysis of Investors*
*For the Three (3) Years Ended December 31, 2010*

| Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---|---|
| Check | 07/17/2008 | 885 | Verizon | | 1000 · Cash in Bank - Payroll | 40.89 | |
| Check | 08/16/2008 | 994 | Verizon | | 1000 · Cash in Bank - Payroll | 107.50 | |
| Check | 09/16/2008 | 995 | AtlantiCare | | 1000 · Cash in Bank - Payroll | 100.00 | |
| Check | 09/16/2008 | 996 | AtlantiCare | | 1000 · Cash in Bank - Payroll | 350.00 | |
| Check | 09/16/2008 | 997 | AtlantiCare | | 1000 · Cash in Bank - Payroll | 350.00 | |
| Check | 09/16/2008 | 998 | AtlantiCare | | 1000 · Cash in Bank - Payroll | 100.00 | |
| Check | 09/16/2008 | 999 | AtlantiCare | | 1000 · Cash in Bank - Payroll | 350.00 | |
| Check | 09/16/2008 | 1000 | AtlantiCare | | 1000 · Cash in Bank - Payroll | 53.98 | |
| Check | 09/16/2008 | 1001 | AtlantiCare | | 1000 · Cash in Bank - Payroll | 178.00 | |
| Check | 10/27/2008 | 1079 | Verizon | | 1000 · Cash in Bank - Payroll | 100.00 | |
| Check | 11/10/2008 | 1120 | Bayfront Emergency Physicians | | 1000 · Cash in Bank - Payroll | 53.98 | |
| Check | 11/10/2008 | 1121 | AtlantiCare | | 1000 · Cash in Bank - Payroll | 35.00 | |
| Check | 11/10/2008 | 1122 | Verizon | | 1000 · Cash in Bank - Payroll | 110.71 | |
| Check | 01/05/2009 | 1344 | Verizon | | 1000 · Cash in Bank - Payroll | 100.00 | |
| Check | 01/06/2009 | 1348 | AtlantiCare | | 1000 · Cash in Bank - Payroll | 276.72 | |
| Check | 02/05/2009 | 1404 | MetLife | | 1000 · Cash in Bank - Payroll | 3,115.00 | |
| Check | 06/23/2009 | 1642 | | Schuster Funeral Home | 1000 · Cash in Bank - Payroll | (71,673.85) | |
| Check | 07/14/2009 | 1671 | | | 2300 · Loans Payable | | |
| General Journal | 12/31/2009 | 607 | | | | | |
| **Total LSF Loan - Mungioli** | | | | | | | **(32,661.57)** |
| LSF Loan - P Aldred | | | | | | | |
| Check | 04/14/2008 | DEBIT | Patrick Aldred | check returned 4-17-08 | 1000 · Cash in Bank - Payroll | 4,000.00 | |
| Check | 05/14/2008 | 673 | Patrick Aldred | | 1000 · Cash in Bank - Payroll | 5,000.00 | |
| Check | 05/03/2008 | 758 | Patrick Aldred | | 1000 · Cash in Bank - Payroll | 4,000.00 | |
| Check | 07/08/2008 | 847 | Patrick Aldred | | 1000 · Cash in Bank - Payroll | 5,000.00 | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | (67,928.00) | |
| **Total LSF Loan - P Aldred** | | | | | | | **(49,928.00)** |
| LSF Loan - P Deal | | | | | | | |
| Deposit | 07/01/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (31,000.00) | |
| Deposit | 07/08/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (37,868.44) | |
| Deposit | 09/26/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (29,052.00) | |
| Deposit | 10/01/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (39,000.00) | |
| Deposit | 11/05/2008 | | | Deposit | 1000 · Cash in Bank - Payroll | (8,500.00) | |
| Deposit | 11/05/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (21,000.00) | |
| Check | 11/10/2008 | | | return deposit from | 1000 · Cash in Bank - Payroll | 21,000.00 | |
| Deposit | 11/13/2008 | | | Funds Transfer | 1000 · Cash in Bank - Payroll | (21,000.00) | |
| **Total LSF Loan - P Deal** | | | | | | | **(216,420.44)** |
| LSF Loan - P Zahn | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 · Loans Payable | (1,500.00) | |
| **Total LSF Loan - P Zahn** | | | | | | | **(1,500.00)** |
| LSF Loan - Plate Estate | | | | | | | |
| Check | 02/21/2008 | 517 | Debra Morganti | Payoff | 1000 · Cash in Bank - Payroll | 11,480.00 | |
| **Total LSF Loan - Plate Estate** | | | | | | | **11,480.00** |

**Liberty State Financial Holding Corp.**
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | | Amount |
|---|---|---|---|---|---|---|---|
| **LSF Loan - R Fox** | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | (7,466.70) | (7,466.70) |
| **Total LSF Loan - R Fox** | | | | | | | |
| **LSF Loan - R Hendricks** | | | | | | | |
| Check | 03/04/2008 | 539 | Robert Hendricks | | 1000 - Cash in Bank - Payroll | 3,000.00 | |
| Check | 04/11/2008 | 625 | Robert Hendricks | | 1000 - Cash in Bank - Payroll | 5,000.00 | |
| Check | 05/23/2008 | 742 | Robert Hendricks | | 1000 - Cash in Bank - Payroll | 5,000.00 | |
| Check | 08/15/2008 | 807 | Robert Hendricks | | 1000 - Cash in Bank - Payroll | 5,000.00 | |
| General Journal | 12/31/2008 | 607 | | | 2300 - Loans Payable | (78,000.00) | (60,000.00) |
| **Total LSF Loan - R Hendricks** | | | | | | | |
| **LSF Loan - R Mather** | | | | | | | |
| Check | 05/14/2008 | 678 | Amcimade | | 1000 - Cash in Bank - Payroll | 500.00 | |
| General Journal | 12/31/2008 | 607 | | | 2300 - Loans Payable | (500.00) | 0.00 |
| **Total LSF Loan - R Mather** | | | | | | | |
| **LSF Loan - R Young** | | | | | | | |
| Deposit | 05/21/2008 | | | Funds Transfer | 1000 - Cash in Bank - Payroll | (60,000.00) | |
| Check | 10/08/2008 | 1046 | | | 1000 - Cash in Bank - Payroll | 60,000.00 | 0.00 |
| **Total LSF Loan - R Young** | | | | | | | |
| **LSF Loan - Red Eagle** | | | | | | | |
| General Journal | 05/20/2009 | 645 | | | 1411 - Loan Receivable - Chapel Mtg. | 10,000.00 | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | 40,000.00 | 50,000.00 |
| **Total LSF Loan - Red Eagle** | | | | | | | |
| **LSF Loan - S Martindale** | | | | | | | |
| Deposit | 07/14/2009 | | | Funds Transfer | 1000 - Cash in Bank - Payroll | (345,204.86) | |
| Check | 10/07/2009 | 1051 | | | 1000 - Cash in Bank - Payroll | 172,602.43 | |
| Check | 01/05/2009 | 1345 | | | 1000 - Cash in Bank - Payroll | 172,602.43 | 0.00 |
| **Total LSF Loan - S Martindale** | | | | | | | |
| **LSF Loan - S Mateo** | | | | | | | |
| Deposit | 10/17/2008 | | | Funds Transfer | 1000 - Cash in Bank - Payroll | (50,000.00) | |
| Check | 12/16/2009 | 1279 | | | 1000 - Cash in Bank - Payroll | 50,000.00 | 0.00 |
| **Total LSF Loan - S Mateo** | | | | | | | |
| **LSF Loan - S Palo** | | | | | | | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | 14,400.00 | 14,400.00 |
| **Total LSF Loan - S Palo** | | | | | | | |
| **LSF Loan - S. Kern-Pittenger** | | | | | | | |
| Check | 12/17/2008 | 1251 | Sarah Kern-Pittenger | | 1000 - Cash in Bank - Payroll | 1,500.00 | |
| Check | 07/21/2009 | 1692 | Sarah Kern-Pittenger | | 1000 - Cash in Bank - Payroll | 2,000.00 | |
| Check | 09/22/2009 | 1884 | Sarah Kern-Pittenger | | 1000 - Cash in Bank - Payroll | 700.00 | |
| Check | 12/17/2009 | 2047 | Sarah Kern-Pittenger | | 1000 - Cash in Bank - Payroll | 1,500.00 | |
| General Journal | 12/31/2009 | 607 | | | 2300 - Loans Payable | (15,700.00) | (10,000.00) |
| **Total LSF Loan - S. Kern-Pittenger** | | | | | | | |
| **LSF Loan - Signature Films** | | | | | | | |
| General Journal | 12/31/2008 | 652 | | | 1255 - Investment - Signature Films | (125,000.00) | (125,000.00) |

**Liberty State Financial Holding Corp.**
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---|---|
| **Total LSF Loan - Signature Films** | | | | | | | (125,000.00) |
| **LSF Loan - TaehjIan IFT** | | | | | | | |
| Deposit | 01/14/2009 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (61,980.94) | |
| General Journal | 10/31/2009 | 1002 | | To Accrued | 5110 · Interest Expenses | 61,980.94 | |
| **Total LSF Loan - TaehjIan IFT** | | | | | | | 0.00 |
| **LSF Loan - Tomasetto Trust** | | | | | | | |
| Check | 02/12/2009 | 499 | | | 1000 · Cash In Bank - Payroll | 4,000.00 | |
| General Journal | 12/31/2009 | 607 | | | 2200 · Loans Payable | 3,500.00 | |
| **Total LSF Loan - Tomasetto Trust** | | | | | | | 7,500.00 |
| **LSF Loan - Tweej Trust** | | | | | | | |
| Deposit | 08/15/2008 | 981 | | Funds Transfer | 1000 · Cash In Bank - Payroll | (77,756.82) | |
| Check | 09/05/2008 | 607 | | trust distribution | 1000 · Cash In Bank - Payroll | 68,773.82 | |
| General Journal | 12/31/2009 | | | | 2200 · Loans Payable | 122,743.98 | |
| **Total LSF Loan - Tweej Trust** | | | | | | | 113,760.98 |
| **LSF Loan - V Dang** | | | | | | | |
| Deposit | 02/27/2009 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (50,000.00) | |
| Check | 09/16/2008 | 1016 | Victor Dang | | 1000 · Cash In Bank - Payroll | 30,000.00 | |
| Check | 10/06/2008 | 1045 | Victor Dang | | 1000 · Cash In Bank - Payroll | 20,000.00 | |
| **Total LSF Loan - V Dang** | | | | | | | 0.00 |
| **LSF Loan - Vannocchio** | | | | | | | |
| Deposit | 01/09/2009 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (221,794.49) | |
| Check | 02/17/2009 | 1431 | | | 1000 · Cash In Bank - Payroll | 221,794.49 | |
| **Total LSF Loan - Vannocchio** | | | | | | | 0.00 |
| **LSF Loan - W Stabinetz** | | | | | | | |
| Deposit | 10/03/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (45,500.00) | |
| Deposit | 10/06/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (13,482.62) | |
| Deposit | 10/07/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (196,000.00) | |
| Deposit | 10/07/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (119,000.00) | |
| Deposit | 10/17/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (49,987.00) | |
| Deposit | 10/17/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (49,987.00) | |
| Deposit | 10/20/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (10,500.00) | |
| Deposit | 10/21/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (49,987.00) | |
| Deposit | 10/22/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (49,987.00) | |
| Deposit | 10/23/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (49,987.00) | |
| Deposit | 10/23/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (49,987.00) | |
| Deposit | 10/24/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (49,987.00) | |
| Deposit | 10/27/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (149,157.94) | |
| Deposit | 10/27/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | 49,987.00 | |
| Check | 10/30/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (49,987.00) | |
| Deposit | 10/31/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (62,200.00) | |
| Deposit | 11/07/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | (109,700.00) | |
| Deposit | 12/24/2008 | | | Funds Transfer | 1000 · Cash In Bank - Payroll | 1,055,459.46 | |
| General Journal | 01/01/2009 | 605 | | | 2250 · Due To LSB - PA Notes | | |
| **Total LSF Loan - W Stabinetz** | | | | | | | 0.00 |

Liberty State Financial Holding Corp.
*Analysis of Investors*
*For the Three (3) Years Ended December 31, 2010*

### LSF Loan - Windsor Trust

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 07/31/2008 | 900 | | | 1000 · Cash in Bank · Payroll | 1,000.00 |
| Check | 10/27/2008 | 1078 | Goodwin & Bryon | | 1000 · Cash in Bank · Payroll | 425.52 |
| Check | 10/27/2008 | 1087 | Service Electric Cable | | 1000 · Cash in Bank · Payroll | 38.19 |
| Check | 10/27/2008 | 1087 | PPL Electric Utilities | | 1000 · Cash in Bank · Payroll | 35.00 |
| Check | 10/27/2008 | 1089 | Verizon | | 1000 · Cash in Bank · Payroll | 142.12 |
| Check | 11/10/2008 | 1127 | Verizon | | 1000 · Cash in Bank · Payroll | 200.00 |
| Check | 11/10/2008 | 1129 | Nudelman, Nudelman & Ziering | | 1000 · Cash in Bank · Payroll | 700.00 |
| Check | 11/10/2008 | 1129 | April Winokur | | 1000 · Cash in Bank · Payroll | 100.00 |
| Check | 11/12/2008 | 1119 | C.B. Accounts | | 1000 · Cash in Bank · Payroll | 189.43 |
| Check | 12/02/2008 | 1195 | Service Electric Cable | | 1000 · Cash in Bank · Payroll | 600.00 |
| Check | 12/02/2008 | 1197 | April Winokur | | 1000 · Cash in Bank · Payroll | 200.00 |
| Check | 12/02/2008 | 1191 | Nudelman, Nudelman & Ziering | Funds Transfer | 1000 · Cash in Bank · Payroll | 10,000.00 |
| Check | 12/10/2008 | | | | 1000 · Cash in Bank · Payroll | 445.00 |
| Check | 12/15/2008 | 1239 | West End Associates | | 1000 · Cash in Bank · Payroll | 600.00 |
| Check | 12/15/2008 | 1240 | April Winokur | Funds Transfer | 1000 · Cash in Bank · Payroll | 15,030.00 |
| Check | 12/31/2008 | | | | 1000 · Cash in Bank · Payroll | 500.00 |
| Check | 01/05/2009 | 1323 | April Winokur | | 1000 · Cash in Bank · Payroll | 200.00 |
| Check | 01/09/2009 | 1307 | Nudelman, Nudelman & Ziering | | 1000 · Cash in Bank · Payroll | 66.11 |
| Check | 01/09/2009 | 1338 | Verizon | | 1000 · Cash in Bank · Payroll | 135.29 |
| Check | 01/09/2009 | 1339 | Service Electric Cable | | 1000 · Cash in Bank · Payroll | 600.00 |
| Check | 01/14/2009 | 1355 | April Winokur | | 1000 · Cash in Bank · Payroll | 0.00 |
| Check | 01/14/2009 | 1353 | | VOD: | 1000 · Cash in Bank · Payroll | 544.50 |
| Check | 01/14/2009 | 1354 | West End Associates | | 1000 · Cash in Bank · Payroll | 567.36 |
| Check | 01/14/2009 | 1357 | April Winokur | | 1000 · Cash in Bank · Payroll | 1,300.00 |
| Check | 01/19/2009 | 1376 | April Winokur | | 1000 · Cash in Bank · Payroll | 60.47 |
| Check | 02/05/2009 | 1387 | T-Mobile | | 1000 · Cash in Bank · Payroll | 200.00 |
| Check | 02/05/2009 | 1402 | Nudelman, Nudelman & Ziering | | 1000 · Cash in Bank · Payroll | 650.00 |
| Check | 02/05/2009 | 1410 | Leo Properties | | 1000 · Cash in Bank · Payroll | 86.96 |
| Check | 02/12/2009 | 1421 | Verizon | | 1000 · Cash in Bank · Payroll | 97.55 |
| Check | 02/12/2009 | 1425 | Service Electric Cable | | 1000 · Cash in Bank · Payroll | 112.44 |
| Check | 02/12/2009 | 1426 | | RCN | 1000 · Cash in Bank · Payroll | 15,000.00 |
| Check | 02/12/2009 | 1428 | | | 1000 · Cash in Bank · Payroll | 50.45 |
| Check | 02/19/2009 | 1434 | RCN | | 1000 · Cash in Bank · Payroll | 2,000.00 |
| Check | 03/04/2009 | 1432 | April Winokur | | 1000 · Cash in Bank · Payroll | 850.00 |
| Check | 03/04/2009 | 1449 | April Winokur | | 1000 · Cash in Bank · Payroll | 650.00 |
| Check | 03/04/2009 | 1450 | Leo Properties | | 1000 · Cash in Bank · Payroll | 48.97 |
| Check | 03/04/2009 | 1462 | PPL Electric Utilities | | 1000 · Cash in Bank · Payroll | 650.00 |
| Check | 04/06/2009 | 1488 | Leo Properties | | 1000 · Cash in Bank · Payroll | 1,400.00 |
| Check | 04/06/2009 | 1499 | April Winokur | | 1000 · Cash in Bank · Payroll | 214.35 |
| Check | 04/06/2009 | 1500 | RCN | | 1000 · Cash in Bank · Payroll | 96.00 |
| Check | 04/14/2009 | 1514 | PPL Electric Utilities | | 1000 · Cash in Bank · Payroll | 200.00 |
| Check | 04/14/2009 | 1515 | Nudelman, Nudelman & Ziering | | 1000 · Cash in Bank · Payroll | 600.00 |
| Check | 04/20/2009 | 1532 | April Winokur | | 1000 · Cash in Bank · Payroll | |

Liberty State Financial Holding Corp.
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 05/07/2009 | 1590 | RCN | | 1000 · Cash In Bank - Payroll | 224.29 |
| Check | 05/07/2009 | 1591 | PPL Electric Utilities | | 1000 · Cash In Bank - Payroll | 95.98 |
| Check | 05/07/2009 | 1565 | Leo Properties | | 1000 · Cash In Bank - Payroll | 650.00 |
| Check | 05/07/2009 | 1566 | April Windsor | | 1000 · Cash In Bank - Payroll | 500.00 |
| Check | 05/23/2009 | 1643 | Abbate Homeowners | | 1000 · Cash In Bank - Payroll | 86.27 |
| Check | 07/01/2009 | 1559 | RCN | | 1000 · Cash In Bank - Payroll | 200.44 |
| Check | 07/01/2009 | 1680 | RCN | | 1000 · Cash In Bank - Payroll | 85.20 |
| Check | 07/01/2009 | 1681 | PPL Electric Utilities | | 1000 · Cash In Bank - Payroll | 700.00 |
| Check | 07/11/2009 | 1669 | Leo Properties | | 1000 · Cash In Bank - Payroll | 700.00 |
| Check | 07/31/2009 | 1783 | April Windsor | | 1000 · Cash In Bank - Payroll | 650.00 |
| Check | 07/31/2009 | 1764 | Leo Properties | | 1000 · Cash In Bank - Payroll | 83.85 |
| Check | 07/31/2009 | 1785 | PPL Electric Utilities | | 1000 · Cash In Bank - Payroll | 1,200.00 |
| Check | 07/31/2009 | 1789 | April Windsor | | 1000 · Cash In Bank - Payroll | 224.84 |
| Check | 08/20/2009 | 1788 | RCN | | 1000 · Cash In Bank - Payroll | 105.42 |
| Check | 08/20/2009 | 1789 | CBCS | | 1000 · Cash In Bank - Payroll | 700.00 |
| Check | 08/20/2009 | 1792 | April Windsor | | 1000 · Cash In Bank - Payroll | 312.23 |
| Check | 08/20/2009 | 1842 | RCN | | 1000 · Cash In Bank - Payroll | 650.00 |
| Check | 08/20/2009 | 1843 | Leo Properties | | 1000 · Cash In Bank - Payroll | 83.84 |
| Check | 09/14/2009 | 1889 | PPL Electric Utilities | | 1000 · Cash In Bank - Payroll | 80.58 |
| Check | 09/24/2009 | 1903 | Verizon | | 1000 · Cash In Bank - Payroll | 700.00 |
| Check | 10/02/2009 | 1910 | April Windsor | | 1000 · Cash In Bank - Payroll | 167.04 |
| Check | 10/02/2009 | 1914 | RCN | | 1000 · Cash In Bank - Payroll | 650.00 |
| Check | 10/22/2009 | 1915 | Leo Properties | | 1000 · Cash In Bank - Payroll | 72.83 |
| Check | 10/15/2009 | 1937 | PPL Electric Utilities | | 1000 · Cash In Bank - Payroll | 900.00 |
| Check | 11/05/2009 | 1979 | April Windsor | | 1000 · Cash In Bank - Payroll | 1,000.00 |
| Check | 11/09/2009 | 1985 | Leo Properties | | 1000 · Cash In Bank - Payroll | 975.00 |
| Check | 11/12/2009 | 1993 | April Windsor | | 1000 · Cash In Bank - Payroll | 1,000.00 |
| Check | 11/24/2009 | 2016 | United Check Cashing | | 1000 · Cash In Bank - Payroll | 35.00 |
| Check | 11/24/2009 | 2019 | Verizon | | 1000 · Cash In Bank - Payroll | 81.07 |
| Check | 12/29/2009 | 2050 | RCN | | 1000 · Cash In Bank - Payroll | 133.58 |
| Check | 12/29/2009 | 2061 | Verizon | | 1000 · Cash In Bank - Payroll | 64.17 |
| Check | 01/05/2010 | 3007 | David Raiff | | 1000 · Cash In Bank - Payroll | 549.00 |
| Check | 01/05/2010 | 3017 | April Windsor | | 1000 · Cash In Bank - Payroll | 900.00 |
| Check | 01/11/2010 | 3024 | April Windsor | | 1000 · Cash In Bank - Payroll | 900.00 |
| Check | 01/15/2010 | 3033 | April Windsor | | 1000 · Cash In Bank - Payroll | 900.00 |
| Check | 01/15/2010 | 2043 | April Windsor | | 1000 · Cash In Bank - Payroll | 1,400.00 |
| Check | 01/27/2010 | 3037 | April Windsor | | 1000 · Cash In Bank - Payroll | 900.00 |
| Check | 01/27/2010 | 3038 | RCN | | 1000 · Cash In Bank - Payroll | 339.54 |
| Check | 01/27/2010 | 3039 | Verizon | | 1000 · Cash In Bank - Payroll | 64.74 |
| Check | 01/27/2010 | 3040 | United Check Cashing | | 1000 · Cash In Bank - Payroll | 1,505.00 |
| Check | 01/27/2010 | 3041 | David Raiff | | 1000 · Cash In Bank - Payroll | 549.00 |
| Check | 02/16/2010 | 3048 | April Windsor | | 1000 · Cash In Bank - Payroll | 900.00 |
| General Journal | 03/31/2010 | 303 | | | 2310 · Loan Payable - McKenamik | 905.93 |

Liberty State Financial Holding Corp.
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| General Journal | 03/31/2010 | 303 | | | 2310 - Loan Payable - Mikvatnik | 50.00 |
| General Journal | 04/30/2010 | 401 | | To Accrued | LSF Loan - D Forry | 2,941.42 |
| General Journal | 05/31/2010 | 502 | | To Accrued | 5110 - Interest Expenses | 423.60 |
| General Journal | 06/30/2010 | 601 | | To Accrued | 5110 - Interest Expenses | 1,615.68 |
| General Journal | 06/30/2010 | 605 | | To Record Void Check | 1970 - Due from LSB - DE | (14.80) |
| General Journal | 07/31/2010 | 701 | | To Accrued Payments Paid By LSB DE | 5110 - Interest Expenses | 831.21 |
| General Journal | 08/31/2010 | 801 | | To Accrued Payments Paid by LSB DE | 5110 - Interest Expenses | 780.60 |
| General Journal | 09/30/2010 | 901 | | To Record Payments Paid by LSB DE | 5160 - Payroll Expenses | 206.52 |
| General Journal | 10/31/2010 | 1001 | | To Accrued | 5170 - Professional Fees | 1,349.00 |
| General Journal | 11/30/2010 | 1101 | | To Accrued | LSF Loan - Korpus Trust | 845.33 |
| General Journal | 12/31/2010 | 1201 | | To Accrued | 2310 - Loan Payable - Mikvatnik | 765.15 |
| Total LSF Loan - Winkler Trust | | | | | | 89,294.26 |
| 2300 - Loans Payable - Other | | | | | | |
| General Journal | 12/31/2009 | 607 | | | -SPLIT- | 102,000.00 |
| Total 2300 - Loans Payable - Other | | | | | | 102,000.00 |
| Total 2300 - Loans Payable | | | | | | 102,000.00 |
| | | | | | | (688,140,075) |

Liberty State Benefits of PA
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---|---|
| **Note Payable - Alan Bowman** | | | | | | | |
| General Journal | 12/31/2009 | 112 | | | Debt Assumed F/B/O LSFH | (100,000.00) | (100,000.00) |
| **Total Note Payable - Alan Bowman** | | | | | | | |
| **Note Payable - Adele Harrison** | | | | | | | |
| Transfer | 02/16/2010 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (58,000.00) | |
| Transfer | 02/17/2010 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (35,000.00) | |
| Transfer | 02/19/2010 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (185,000.00) | |
| Transfer | 02/19/2010 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (140,000.00) | |
| Transfer | 02/23/2010 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (50,000.00) | |
| Transfer | 03/02/2010 | | | Funds Transfer | Cash in Bank - Commerce #6913 | 4,000.00 | |
| Check | 03/15/2010 | 1265 | Adele Harrison | | Cash in Bank - Commerce #6913 | 464,000.00 | |
| General Journal | 06/30/2010 | 611 | | To Record Loans Transfer to LSB DE | -SPLIT- | | 0.00 |
| **Total Note Payable - Adele Harrison** | | | | | | | |
| **Note Payable - Anthony Falide** | | | | | | | |
| Transfer | 10/15/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (50,000.00) | |
| Check | 10/21/2009 | 469 | Anthony M. Falcita | | Cash in Bank - Commerce #6913 | 50,000.00 | 0.00 |
| **Total Note Payable - Anthony Falide** | | | | | | | |
| **Note Payable - Assabunte CRT** | | | | | | | |
| General Journal | 12/31/2009 | 111 | | To Record Loans Transfer to LSB DE | Debt Assumed F/B/O LSFH | (735,355.00) | |
| General Journal | 06/30/2010 | 611 | | | Note Payable - Adele Harrison | 735,355.00 | 0.00 |
| **Total Note Payable - Assabunte CRT** | | | | | | | |
| **Note Payable - B & J Elgenbrood** | | | | | | | |
| General Journal | 06/30/2010 | 610 | | To Record Loan Transfer from LSB DE | -SPLIT- | (69,218.59) | |
| General Journal | 06/30/2010 | 618 | | To Record Bonus | Interest Expense | (3,460.93) | (72,679.52) |
| **Total Note Payable - B & J Elgenbrood** | | | | | | | |
| **Note Payable - Bill Gustenhoven** | | | | | | | |
| General Journal | 06/30/2010 | 610 | | To Record Loan Transfer from LSB DE | Note Payable - B & J Elgenbrood | (119,395.61) | (119,395.61) |
| **Total Note Payable - Bill Gustenhoven** | | | | | | | |
| **Note Payable - Brigand FLP** | | | | | | | |
| General Journal | 12/31/2009 | 112 | | | Debt Assumed F/B/O LSFH | (146,219.70) | |
| Check | 01/11/2010 | 1285 | Bonafino Brigand FLP | | Cash in Bank - Commerce #6913 | 20,508.66 | |
| Check | 02/17/2010 | 1101 | Bonafino Brigand FLP | Principal | Cash in Bank - Commerce #6913 | 43,491.34 | |
| Check | 05/31/2010 | 591 | | To Accrued | -SPLIT- | 21,745.67 | |
| General Journal | 06/30/2010 | 600 | | To Accrued | Interest Expense | 42,528.66 | |
| General Journal | 06/30/2010 | 600 | | To Record Payments Paid by LSB DE | Interest Expense | 17,945.37 | 0.00 |
| **Total Note Payable - Brigand FLP** | | | | | | | |
| **Note Payable - C Buser** | | | | | | | |
| Transfer | 09/29/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (50,000.00) | (50,000.00) |
| **Total Note Payable - C Buser** | | | | | | | |
| **Note Payable - Carmoda** | | | | | | | |
| Deposit | 03/06/2009 | | | Deposit | Cash in Bank - Commerce #6913 | (100,000.00) | |
| Deposit | 03/10/2009 | | | Deposit | Cash in Bank - Commerce #6913 | (47,280.20) | |

Liberty State Benefits of PA
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

**Total Note Payable – Camoola**

**Note Payable – Casali CRT**

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Transfer | 06/29/2009 | | | Funds Transfer | Cash In Bank - Commerce #8913 | (60,000.00) |
| | | | | | | (167,260.20) |
| Transfer | 08/31/2009 | | | Funds Transfer | Cash In Bank - Commerce #8913 | (52,900.00) |
| General Journal | 09/30/2010 | 811 | | To Record Loans Transfer to LSB DE | Note Payable - Adele Harrison | 52,900.00 |
| | | | | | | 0.00 |

**Total Note Payable – Casali CRT**

**Note Payable – Clifford IFT**

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| General Journal | 11/05/2009 | 102 | | to tie note into 12-31-09 statement | Debt Assumed F/B/O LSFH | (4,000.00) |
| Transfer | 11/16/2009 | | | Funds Transfer | Cash In Bank - Commerce #8913 | (47,000.00) |
| Check | 01/05/2010 | 1053 | Township of Lacey | | Cash In Bank - Commerce #8913 | 10.00 |
| Check | 01/05/2010 | 1054 | Township of Lacey | | Cash In Bank - Commerce #8913 | 741.29 |
| Check | 01/05/2010 | 1055 | Lacey MUA | | Cash In Bank - Commerce #8913 | 117.54 |
| Check | 01/05/2010 | 1056 | JCP & L | | Cash In Bank - Commerce #8913 | 17.71 |
| Check | 01/05/2010 | 1057 | Gem Ambulance | | Cash In Bank - Commerce #8913 | 87.72 |
| Check | 01/05/2010 | 1058 | New Jersey Natural Gas | | Cash In Bank - Commerce #8913 | 197.50 |
| Check | 01/05/2010 | 1059 | Comcast | | Cash In Bank - Commerce #8913 | 118.18 |
| Check | 01/05/2010 | 1060 | Allstate | | Cash In Bank - Commerce #8913 | 115.20 |
| Check | 01/05/2010 | 1061 | Tallwoods Care Center | | Cash In Bank - Commerce #8913 | 24.00 |
| Check | 01/05/2010 | 1062 | Jersey Emergency Medicine | | Cash In Bank - Commerce #8913 | 36.02 |
| Check | 02/19/2010 | 1183 | Allstate | | Cash In Bank - Commerce #8913 | 638.80 |
| Check | 02/19/2010 | 1184 | Tallwoods Care Center | | Cash In Bank - Commerce #8913 | 2,670.00 |
| Check | 02/19/2010 | 1185 | Tallwoods Care Center | | Cash In Bank - Commerce #8913 | 62.00 |
| Check | 02/19/2010 | 1186 | Robert & Loretta Steffans | | Cash In Bank - Commerce #8913 | 80.57 |
| Check | 02/19/2010 | 1187 | Horizon | | Cash In Bank - Commerce #8913 | 639.36 |
| Check | 02/19/2010 | 1188 | Verizon | | Cash In Bank - Commerce #8913 | 80.84 |
| Check | 02/19/2010 | 1189 | Partners Pharmacy | | Cash In Bank - Commerce #8913 | 42.83 |
| Check | 02/19/2010 | 1190 | Partners Pharmacy | | Cash In Bank - Commerce #8913 | 118.14 |
| Check | 02/19/2010 | 1191 | Township of Lacey | | Cash In Bank - Commerce #8913 | 26.05 |
| Check | 02/19/2010 | 1192 | Monmouth Ocean Hospital | | Cash In Bank - Commerce #8913 | 516.07 |
| Check | | | | | Cash In Bank - Commerce #8913 | 80.84 |
| General Journal | 03/01/2010 | 301 | | To Accrued | Note Payable - Kagan | 442.41 |
| General Journal | 03/01/2010 | 501 | | To Accrued | Note Payable - Bagnell FLP | (80.84) |
| General Journal | 08/20/2010 | 600 | | To Accrued | Interest Expense | |
| General Journal | 08/20/2010 | 611 | | To Record Loans Transfer to LSB DE | Note Payable - Adele Harrison | 44,217.57 |
| | | | | | | 0.00 |

**Total Note Payable – Clifford IFT**

**Note Payable – D'Alessandro**

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Transfer | 03/03/2010 | | | Funds Transfer | Cash In Bank - Commerce #8913 | (177,000.00) |
| General Journal | 09/30/2010 | 900 | | | Interest Expense | 80,000.00 |
| | | | | | | (97,000.00) |

**Total Note Payable – D'Alessandro**

**Note Payable – D Bruno**

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Transfer | 10/03/2009 | 103 | | Funds Transfer | Cash In Bank - Commerce #8913 | (60,000.00) |
| General Journal | 10/03/2009 | 103 | | | Debt Assumed F/B/O LSFH | (8,000.00) |
| General Journal | 08/30/2010 | 618 | | To Record Bonus | Interest Expense | (12,572.45) |

Liberty State Benefits of PA
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| | Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---|---|---|
| Total Note Payable - D Bruno | | | | | | | | (80,572.43) |
| Note Payable - D Diamond | Transfer | 04/13/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (42,500.00) | |
| Total Note Payable - D Diamond | | | | | | | | (42,500.00) |
| Note Payable - E Pierson | Transfer | 12/22/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (8,000.00) | |
| | Transfer | 12/30/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (21,860.00) | |
| | Transfer | 01/04/2010 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (6,977.32) | |
| Total Note Payable - E Pierson | | | | | | | | (36,837.32) |
| Note Payable - F Demeo | Transfer | 03/13/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (17,646.43) | |
| | Transfer | 03/16/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (53,575.48) | |
| | Check | 09/25/2009 | 447 | Frederick DeMoo | | Cash in Bank - Commerce #6913 | 71,221.43 | |
| | General Journal | 09/02/2009 | 905 | | To Reclassify | Interest Expense | 0.48 | |
| Total Note Payable - F Demeo | | | | | | | | 0.00 |
| Note Payable - Flynn IFT | Transfer | 07/30/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (304,352.75) | |
| | General Journal | 08/03/2009 | 903 | | To Record Direct Deposits to LSF for Prior Months | Debt Accrued P/B/O LSPH | (192,055.32) | |
| | Check | 01/05/2010 | 1235 | Anne Rosenberg MD | | Cash in Bank - Commerce #6913 | 5,000.00 | |
| | Check | 01/05/2010 | 1226 | Chase | | Cash in Bank - Commerce #6913 | 300.00 | |
| | Check | 01/05/2010 | 1027 | Cooper University Physicians | | Cash in Bank - Commerce #6913 | 70.43 | |
| | Check | 01/05/2010 | 1028 | Allen Rubin | | Cash in Bank - Commerce #6913 | 165.00 | |
| | Check | 01/05/2010 | 1029 | South Jersey Radiology | | Cash in Bank - Commerce #6913 | 11.23 | |
| | Check | 01/05/2010 | 1030 | Emergency Phy Assoc of S. Jersey | | Cash in Bank - Commerce #6913 | 36.02 | |
| | Check | 01/05/2010 | 1031 | Virtua Hospital | | Cash in Bank - Commerce #6913 | 52.05 | |
| | Check | 01/05/2010 | 1032 | Robert Allon | | Cash in Bank - Commerce #6913 | 22.93 | |
| | Check | 01/05/2010 | 1033 | Allen Rubin | | Cash in Bank - Commerce #6913 | 96.65 | |
| | Check | 01/05/2010 | 1034 | Christopher Esposito | | Cash in Bank - Commerce #6913 | 171.00 | |
| | Check | 01/05/2010 | 1235 | Cooper University Physicians | | Cash in Bank - Commerce #6913 | 190.97 | |
| | Check | 01/05/2010 | 1036 | Virtua Hospital | | Cash in Bank - Commerce #6913 | 87.83 | |
| | Check | 01/05/2010 | 1037 | Central Financial Control | | Cash in Bank - Commerce #6913 | 1,573.42 | |
| | Check | 01/05/2010 | 1038 | NCO Financial | | Cash in Bank - Commerce #6913 | 2,026.75 | |
| | Check | 01/05/2010 | 1039 | Nicholas Juola | | Cash in Bank - Commerce #6913 | 242.94 | |
| | Check | 01/05/2010 | 1040 | Exceptional Medical Transportation | | Cash in Bank - Commerce #6913 | 107.55 | |
| | Check | 01/05/2010 | 1041 | Center for Neurologic | | Cash in Bank - Commerce #6913 | 35.28 | |
| | Check | 01/15/2010 | 1100 | Aetna | | Cash in Bank - Commerce #6913 | 936.00 | |
| | Check | 02/18/2010 | 1156 | Leisure Chateau | | Cash in Bank - Commerce #6913 | 7,904.74 | |
| | General Journal | 06/30/2010 | 611 | | To Record Loans Transfer to LSB DE | Note Payable - Adobe Harrison | 477,264.28 | |
| Total Note Payable - Flynn IFT | | | | | | | | 0.00 |
| Note Payable - Frances Naddeo I | Transfer | 01/22/2010 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (34,000.00) | |
| Total Note Payable - Frances Naddeo I | | | | | | | | (34,000.00) |

Liberty State Benefits of PA
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---|---|
| **Note Payable - Francis McCann I** | | | | | | | |
| Transfer | 02/26/2010 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (13,000.00) | |
| General Journal | 08/30/2010 | 611 | | To Record Loans Transfer to LSB DE | Note Payable - Adele Harrison | 13,000.00 | 0.00 |
| **Total Note Payable - Francis McCann I** | | | | | | | |
| **Note Payable - Fraser IFT** | | | | | | | |
| Transfer | 05/21/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (112,748.52) | |
| Transfer | 05/27/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (2,251.38) | |
| General Journal | 05/31/2009 | 502 | | Debt Assumed F/B/O LSFH | Debt Assumed F/B/O LSFH | (185,000.00) | |
| Transfer | 01/04/2010 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (80,000.00) | |
| Transfer | 01/05/2010 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (400,000.00) | |
| Transfer | 01/07/2010 | | | Deposit | Cash in Bank - Commerce #6913 | (24,000.00) | |
| General Journal | 08/30/2010 | 611 | | To Record Loans Transfer to LSB DE | Note Payable - Adele Harrison | 804,000.00 | 0.00 |
| **Total Note Payable - Fraser IFT** | | | | | | | |
| **Note Payable - Frederick Buser** | | | | | | | |
| Transfer | 03/24/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (50,000.00) | (50,000.00) |
| **Total Note Payable - Frederick Buser** | | | | | | | |
| **Note Payable - G Combs IFT** | | | | | | | |
| Transfer | 08/28/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (79,000.00) | |
| General Journal | 08/31/2009 | 801 | | To Record Direct Wire Transfer to LSF | Debt Assumed F/B/O LSFH | (32,500.00) | |
| General Journal | 09/30/2009 | 904 | | To Reclassify | Note Payable - M Combs SNT | 32,500.00 | |
| General Journal | 08/30/2010 | 611 | | To Record Loans Transfer to LSB DE | Note Payable - Adele Harrison | 79,000.00 | 0.00 |
| **Total Note Payable - G Combs IFT** | | | | | | | |
| **Note Payable - G Gormley** | | | | | | | |
| Transfer | 04/13/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (180,916.79) | |
| General Journal | 07/31/2010 | 700 | | To Accrued Payments Paid by LSB DE | Interest Expense | 908.12 | |
| General Journal | 09/30/2010 | 900 | | To Accrued | Interest Expense | 19,000.00 | |
| General Journal | 11/01/2010 | 1000 | | To Accrued | Interest Expense | 19,000.00 | (142,010.67) |
| **Total Note Payable - G Gormley** | | | | | | | |
| **Note Payable - G Weber** | | | | | | | |
| Transfer | 04/01/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (25,575.00) | |
| Transfer | 04/22/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (16,490.45) | |
| Transfer | 10/27/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (11,474.63) | |
| Transfer | 10/27/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (15,569.41) | |
| General Journal | 08/30/2010 | 610 | | To Record Loan Transfer from LSB DE | Note Payable - B & J Ergenbroad | (20,929.74) | (90,039.23) |
| **Total Note Payable - G Weber** | | | | | | | |
| **Note Payable - Gary Kennedy** | | | | | | | |
| General Journal | 06/30/2010 | 610 | | To Record Loan Transfer from LSB DE | Note Payable - B & J Ergenbroad | (50,000.00) | (50,000.00) |
| **Total Note Payable - Gary Kennedy** | | | | | | | |
| **Note Payable - H Bauer** | | | | | | | |
| General Journal | 12/31/2009 | 112 | | Harry Bauer | Debt Assumed F/B/O LSFH | (90,350.41) | |
| Check | 01/05/2010 | 1055 | | To Adjust Loan Balance | Cash in Bank - Commerce #6913 | 250.00 | |
| General Journal | 08/30/2010 | 617 | | | -SPLIT- | 23,905.67 | |

Liberty State Benefits of PA
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---|---|
| **Total Note Payable - H Bauer** | | | | | | | (65,214.74) |
| **Note Payable - H Desai** | | | | | | | |
| Transfer | 12/17/2009 | 1201 | | Funds Transfer | Cash in Bank - Commerce #8913 | (32,000.00) | |
| General Journal | 12/31/2009 | | | To Record | Debt Assumed F/B/O LSFH | (10,000.00) | |
| General Journal | 12/31/2009 | 104 | | to tie in to year rcds balance | Debt Assumed F/B/O LSFH | (28,000.00) | (70,000.00) |
| **Total Note Payable - H Desai** | | | | | | | (250,000.00) |
| **Note Payable - Hansford Rowe** | | | | | | | |
| General Journal | 06/30/2010 | 612 | | To Record Loan From LSH & Oakridge | -SPLIT- | (250,000.00) | (250,000.00) |
| **Total Note Payable - Hansford Rowe** | | | | | | | |
| **Note Payable - Hyman IFT** | | | | | | | |
| Transfer | 06/25/2009 | | | Funds Transfer | Cash in Bank - Commerce #8913 | (167,229.85) | |
| Transfer | 03/03/2009 | | | Funds Transfer | Cash in Bank - Commerce #8913 | (8,847.49) | |
| General Journal | 06/30/2010 | 611 | | To Record Loans Transfer to LSB DE | Note Payable - Adele Haridon | 176,077.34 | 0.00 |
| **Total Note Payable - Hyman IFT** | | | | | | | (75,000.00) |
| **Note Payable - Issac/Hirschhor** | | | | | | | |
| Transfer | 07/10/2009 | | | Funds Transfer | Cash in Bank - Commerce #8913 | (75,000.00) | (75,000.00) |
| **Total Note Payable - Issac/Hirschhor** | | | | | | | (48,916.97) |
| **Note Payable - J & K. Kelly** | | | | | | | |
| Transfer | 05/26/2009 | | | Funds Transfer | Cash in Bank - Commerce #8913 | (48,916.97) | (48,916.97) |
| **Total Note Payable - J & K. Kelly** | | | | | | | |
| **Note Payable - J Canale** | | | | | | | |
| Transfer | 09/14/2009 | | | Funds Transfer | Cash in Bank - Commerce #8913 | (30,000.00) | |
| Transfer | 08/25/2009 | | | Funds Transfer | Cash in Bank - Commerce #8913 | (7,500.00) | |
| Transfer | 08/05/2009 | | | Funds Transfer | Cash in Bank - Commerce #8913 | (20,669.78) | |
| Transfer | 08/05/2009 | | | Funds Transfer | Cash in Bank - Commerce #8913 | (42,126.34) | |
| Transfer | 01/29/2010 | | | Funds Transfer | Cash in Bank - Commerce #8913 | (10,000.00) | |
| Transfer | 02/22/2010 | | | Funds Transfer | Cash in Bank - Commerce #8913 | (12,107.93) | (122,404.05) |
| **Total Note Payable - J Canale** | | | | | | | |
| **Note Payable - J DeBella** | | | | | | | |
| Transfer | 08/05/2009 | | | Funds Transfer | Cash in Bank - Commerce #8913 | (15,840.85) | |
| Transfer | 08/11/2009 | | | Funds Transfer | Cash in Bank - Commerce #8913 | (24,033.39) | |
| Transfer | 08/27/2009 | | | Funds Transfer | Cash in Bank - Commerce #8913 | (10,126.40) | (50,000.84) |
| **Total Note Payable - J DeBella** | | | | | | | |
| **Note Payable - J Delfino** | | | | | | | |
| General Journal | 02/28/2009 | 202 | | To Record | Debt Assumed F/B/O LSFH | (210,000.00) | |
| Transfer | 03/05/2009 | | | Funds Transfer | Cash in Bank - Commerce #8913 | (100,000.00) | (310,000.00) |
| **Total Note Payable - J Delfino** | | | | | | | |
| **Note Payable - J Gallagher** | | | | | | | |
| Transfer | 12/17/2009 | 610 | | Funds Transfer | Cash in Bank - Commerce #8913 | (100,000.00) | |
| General Journal | 06/30/2010 | | | To Record Loan Transfer from LSB DE | Note Payable - B J. Eligenbrood | (36,085.57) | (136,085.57) |
| **Total Note Payable - J Gallagher** | | | | | | | |

**Liberty State Benefits of PA**
*Analysis of Investors*
*For the Three (3) Years Ended December 31, 2010*

| Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---|---|
| **Note Payable – J Kloban** | | | | | | | |
| Transfer | 05/19/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (90,000.00) | |
| General Journal | 09/30/2009 | 105 | | to bonus up for 10,000 in additional proceeds per repayment | Debt Assumed F/B/O LSFH | (10,000.00) | (100,000.00) |
| **Total Note Payable – J Kloban** | | | | | | | |
| **Note Payable – J Smith** | | | | | | | |
| Transfer | 04/28/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (50,000.00) | |
| General Journal | 06/30/2009 | 903 | | To Record Direct Deposit to LSF for Prior Months | Debt Assumed F/B/O LSFH | (98,355.41) | (148,355.41) |
| **Total Note Payable – J Smith** | | | | | | | |
| **Note Payable – J Trudnak** | | | | | | | |
| General Journal | 06/30/2010 | 610 | | To Record Loan Transfer from LSB DE | Note Payable - B & J Eigenbrood | (149,999.99) | |
| General Journal | 06/30/2010 | 619 | | To Record Stock Transfer from LSH | Debt Assumed F/B/O LSFH | (18,500.00) | |
| General Journal | 08/31/2010 | 800 | | To Record Payments Paid by LSB DE | Interest Expense | (93,000.00) | |
| General Journal | 08/31/2010 | 801 | | To Record Payment to William Licenzzi Paid by LSB DE | Due to LSB-DE | 5,000.00 | (256,499.99) |
| **Total Note Payable – J Trudnak** | | | | | | | |
| **Note Payable – J Waldrop** | | | | | | | |
| Transfer | 08/22/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (85,000.00) | (85,000.00) |
| **Total Note Payable – J Waldrop** | | | | | | | |
| **Note Payable – J Warren** | | | | | | | |
| Transfer | 09/18/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (84,517.11) | (84,517.11) |
| **Total Note Payable – J Warren** | | | | | | | |
| **Note Payable – J. D. Hotchkiss** | | | | | | | |
| Transfer | 10/08/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (70,904.25) | |
| Transfer | 10/21/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (81,297.82) | (152,202.07) |
| **Total Note Payable – J. D. Hotchkiss** | | | | | | | |
| **Note Payable – K Cook** | | | | | | | |
| General Journal | 12/31/2009 | 112 | | To Record Loan Paid Off per Client | Debt Assumed F/B/O LSFH | (58,145.55) | |
| General Journal | 10/31/2010 | 1001 | | | Interest Expense | 58,145.55 | 0.00 |
| **Total Note Payable – K Cook** | | | | | | | |
| **Note Payable – Kacantis IFT** | | | | | | | |
| General Journal | 05/01/2009 | 502 | | To Record | Debt Assumed F/B/O LSFH | (405,000.00) | |
| Transfer | 08/11/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (45,884.07) | |
| Transfer | 09/11/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (37,088.85) | |
| Transfer | 09/23/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (111,000.00) | |
| Check | 02/19/2010 | 1174 | Adeline Kacantis | | Cash in Bank - Commerce #6913 | 1,000.00 | |
| Check | 02/19/2010 | 1175 | Adeline Kacantis | | Cash in Bank - Commerce #6913 | 1,000.00 | |
| General Journal | 06/30/2010 | 611 | | To Record Loans Transfer to LSB DE | Note Payable - Adele Harrison | 596,972.67 | 0.00 |
| **Total Note Payable – Kacantis IFT** | | | | | | | |
| **Note Payable – Kingan** | | | | | | | |
| General Journal | 12/31/2009 | 113 | | | Debt Assumed F/B/O LSFH | (550,000.00) | |
| Check | 01/05/2010 | 1042 | Evesham Municipal | | Cash in Bank - Commerce #6913 | 133.30 | |
| Check | 01/05/2010 | 1043 | East Coast Woodview | | Cash in Bank - Commerce #6913 | 1,415.00 | |
| Check | 01/05/2010 | 1044 | Christine Wickham | | Cash in Bank - Commerce #6913 | 1,879.00 | |

Liberty State Benefits of PA
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 01/05/2010 | 1045 | American Honda | | Cash in Bank - Commerce #6913 | 259.00 |
| Check | 01/05/2010 | 1046 | PSEG | | Cash in Bank - Commerce #6913 | 80.86 |
| Check | 01/05/2010 | 1049 | Cardmember Svcs | | Cash in Bank - Commerce #6913 | 600.00 |
| Check | 01/05/2010 | 1050 | South Jersey Gas | | Cash in Bank - Commerce #6913 | 60.97 |
| Check | 01/05/2010 | 1051 | Sprint | | Cash in Bank - Commerce #6913 | 377.23 |
| Check | 01/05/2010 | 1052 | Comcast | | Cash in Bank - Commerce #6913 | 288.42 |
| Check | 01/11/2010 | 1297 | American Honda | | Cash in Bank - Commerce #6913 | 259.00 |
| Check | 01/27/2010 | 1133 | South Jersey Gas | | Cash in Bank - Commerce #6913 | 114.30 |
| Check | 01/27/2010 | 1134 | PSEG | | Cash in Bank - Commerce #6913 | 83.14 |
| Check | 01/27/2010 | 1135 | Chase Card Services | | Cash in Bank - Commerce #6913 | 800.00 |
| Check | 01/27/2010 | 1135 | East Coast Woodview | | Cash in Bank - Commerce #6913 | 1,415.00 |
| Check | 01/27/2010 | 1136 | AARP | | Cash in Bank - Commerce #6913 | 16.00 |
| Check | 01/27/2010 | 1137 | East Coast Woodview | | Cash in Bank - Commerce #6913 | 1,300.00 |
| Check | 02/19/2010 | 1176 | South Jersey Gas | | Cash in Bank - Commerce #6913 | 93.39 |
| Check | 02/19/2010 | 1177 | PSEG | | Cash in Bank - Commerce #6913 | 75.30 |
| Check | 02/19/2010 | 1178 | Macy's | | Cash in Bank - Commerce #6913 | 64.97 |
| Check | 02/19/2010 | 1178 | Chase | | Cash in Bank - Commerce #6913 | 1,400.00 |
| Check | 02/19/2010 | 1180 | American Honda | | Cash in Bank - Commerce #6913 | 259.00 |
| Check | 02/19/2010 | 1179 | Mandla Kirgan | | Cash in Bank - Commerce #6913 | 180.00 |
| Check | 03/04/2010 | 1181 | Evesham Municipal | | Cash in Bank - Commerce #6913 | 131.31 |
| Check | 03/04/2010 | 1182 | | | -SPLIT- | 2,542.21 |
| General Journal | 03/15/2010 | 1270 | | To Accrued | Interest Expense | 601.81 |
| General Journal | 03/31/2010 | 301 | | To Accrued | Interest Expense | 5,528.35 |
| General Journal | 04/30/2010 | 401 | | To Accrued | Note Payable - Addie Harrison | 530,032.44 |
| General Journal | 08/30/2010 | 600 | | To Record Loans Transfer to LSB DE | | |
| General Journal | 08/30/2010 | 611 | | | | 0.00 |

Total Note Payable - Kirgan

Note Payable - L & R Steffens

| Transfer | 11/09/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (75,000.00) |
| Transfer | 11/11/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (50,000.00) |

(125,000.00)

Total Note Payable - L & R Steffens

Note Payable - Lubricolosa Tree

| General Journal | 07/31/2009 | 601 | | | Retained Earnings | 533,495.25 |
| General Journal | 12/31/2009 | 112 | | | Debt Assumed FBRD LSFH | (600,000.00) |
| General Journal | 03/31/2010 | 501 | | | Note Payable - Brignoli FLP | 15,000.00 |
| General Journal | 06/30/2010 | 830 | | To Accrued | Interest Expense | 5,000.00 |
| General Journal | 03/30/2010 | 816 | | To Accrued | Interest Expense | 26,504.75 |
| General Journal | 07/31/2010 | 700 | | To Record Loan Payoff, Interest Overstated in Previous Year | Interest Expense | 15,000.00 |
| General Journal | 08/31/2010 | 820 | | To Accrued Payments Paid by LSB DE | Interest Expense | 5,000.00 |
| | | | | To Record Payments Paid by LSB DE | | 0.00 |

Total Note Payable - Lubricolosa Tree

Note Payable - M & W McArdle

| Transfer | 04/15/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (55,000.00) |
| Transfer | 04/15/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (246,586.03) |
| Check | 07/31/2009 | 349 | William McArdle | | Cash in Bank - Commerce #6913 | 4,000.00 |

Liberty State Benefits of PA
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 06/24/2009 | 439 | Mary McArdle | | Cash In Bank - Commerce #6913 | 1,965.28 |
| Check | 10/21/2009 | 497 | Mary McArdle | | Cash In Bank - Commerce #6913 | 4,000.00 |
| Check | 11/25/2009 | 554 | William McArdle | | Cash In Bank - Commerce #6913 | 1,023.50 |
| General Journal | 12/31/2009 | 105 | | | Debt Assumed F/B/O LSPH | (5,992.22) |
| Check | 01/05/2010 | 1070 | | TO TIE NOTE INTO 12-31-09 BALANCE | Cash In Bank - Commerce #6913 | 4,000.00 |
| Check | 01/27/2010 | 1110 | Mary McArdle | | Cash In Bank - Commerce #6913 | 1,023.50 |
| Transfer | 02/05/2010 | | William McArdle | Funds Transfer | Cash In Bank - Commerce #6913 | (30,035.24) |
| General Journal | 08/30/2010 | 617 | | To Adjust Loan Balance | Note Payable - H Bauer | 3,085.94 |
| **Total Note Payable - M & W McArdle** | | | | | | **(366,512.27)** |
| | | | | | | |
| **Note Payable - M Buchel** | | | | | | |
| Transfer | 07/21/2009 | | | Funds Transfer | Cash In Bank - Commerce #6913 | (62,445.22) |
| **Total Note Payable - M Buchel** | | | | | | **(62,445.22)** |
| | | | | | | |
| **Note Payable - M Combs SNT** | | | | | | |
| Transfer | 05/29/2009 | | | Funds Transfer | Cash In Bank - Commerce #6913 | (48,000.00) |
| Transfer | 06/02/2009 | | | Return Deposit | Cash In Bank - Commerce #6913 | 48,000.00 |
| General Journal | 06/30/2009 | 602 | | To Record Deposited Directly to LSF | -SPLIT- | (255,000.00) |
| General Journal | 07/31/2009 | 701 | | To Record Deposit to LSF Directly | Note Payable - G Combs IFT | (32,500.00) |
| General Journal | 08/30/2009 | 904 | | To Reclassify | Note Payable - Addie Harrison | 307,500.00 |
| General Journal | 08/30/2010 | 811 | | To Record Loans Transfer to LSB DE | | 0.00 |
| **Total Note Payable - M Combs SNT** | | | | | | **(43,320.47)** |
| | | | | | | |
| **Note Payable - M DiBlco** | | | | | | |
| Transfer | 11/20/2009 | | | Funds Transfer | Cash In Bank - Commerce #6913 | (43,320.47) |
| General Journal | 12/31/2009 | 707 | | TO TIE NOTE INTO 12-31-09 BALANCE | Debt Assumed F/B/O LSPH | (6,679.53) |
| **Total Note Payable - M DiBlco** | | | | | | **(50,000.00)** |
| | | | | | | |
| **Note Payable - M Kopacz** | | | | | | |
| General Journal | 02/02/2009 | 201 | | Funds Transfer | Note Payable - P Foley | (50,000.00) |
| Check | 01/05/2010 | 1075 | American Express | | Cash In Bank - Commerce #6913 | 3,214.42 |
| Check | 01/05/2010 | 1077 | Can Do Mechanical | | Cash In Bank - Commerce #6913 | 9,550.73 |
| Check | 01/05/2010 | 1078 | Ron Grazyna | | Cash In Bank - Commerce #6913 | 10,100.00 |
| Check | 01/05/2010 | 1079 | Ohio Casualty | | Cash In Bank - Commerce #6913 | 350.92 |
| Check | 01/05/2010 | 1081 | Antioch Elevator | | Cash In Bank - Commerce #6913 | 426.60 |
| Check | 01/05/2010 | 1083 | ICC | | Cash In Bank - Commerce #6913 | 25,000.00 |
| Check | 01/11/2010 | 1088 | Shawn Williams Kopacz | | Cash In Bank - Commerce #6913 | 3,000.00 |
| Check | 01/11/2010 | 1089 | Ohio Casualty | | Cash In Bank - Commerce #6913 | 95.92 |
| General Journal | 08/30/2010 | 814 | | To Reclassify for Kopacz Trust Reimbursement | Debt Assumed F/B/O LSPH | (51,738.59) |
| **Total Note Payable - M Kopacz** | | | | | | **(152,947.92)** |
| | | | | | | |
| **Note Payable - M Smith** | | | | | | |
| Transfer | 07/13/2009 | | | Funds Transfer | Cash In Bank - Commerce #6913 | (152,947.92) |
| **Total Note Payable - M Smith** | | | | | | **(152,947.92)** |
| | | | | | | |
| **Note Payable - M Williams** | | | | | | |
| Deposit | 04/16/2009 | | | Deposit | Cash In Bank - Commerce #6913 | (5,990.00) |
| General Journal | 12/31/2009 | 105 | | TO TIE INTO TO 12-31-09 NOTE BALANCE | Debt Assumed F/B/O LSPH | (94,010.00) |

Liberty State Benefits of PA
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount | Total |
|---|---|---|---|---|---|---|---|
| **Note Payable - M Williams** | | | | | | | |
| General Journal | 08/30/2010 | 611 | | To Record Loans Transfer to LSB DE | Note Payable - Adele Harrison | 100,000.00 | |
| Total Note Payable - M Williams | | | | | | | 0.00 |
| **Note Payable - Machico IFT** | | | | | | | |
| General Journal | 08/30/2009 | 903 | | To Record Direct Deposit to LSF for Prior Months | Debt Assumed F/B/O LSFH | (144,990.00) | |
| Total Note Payable - Machico IFT | | | | | | | (144,990.00) |
| **Note Payable - Marcozzi CRT** | | | | | | | |
| General Journal | 12/31/2009 | 112 | St. Mary Catholic Home | Erazmo Marcozzi | Debt Assumed F/B/O LSFH | (94,473.37) | |
| Check | 02/19/2010 | 1154 | Jersey Shore Pharmacy | Erazmo Marcozzi | Cash in Bank - Commerce #6913 | 8,262.00 | |
| Check | 02/19/2010 | 1155 | Jersey Shore Pharmacy | Erazmo Marcozzi | Cash in Bank - Commerce #6913 | 111.78 | |
| Check | 12/15/2010 | 1273 | | | Note Payable - Kinger | 564.97 | |
| General Journal | 03/31/2010 | 301 | | To Accrued | Note Payable - Kinger | 1,170.97 | |
| General Journal | 08/30/2010 | 611 | | To Record Loans Transfer to LSB DE | Note Payable - Adele Harrison | 84,365.65 | |
| Total Note Payable - Marcozzi CRT | | | | | | | 0.00 |
| **Note Payable - Marcozzi FLP** | | | | | | | |
| General Journal | 12/31/2009 | 112 | Moorestown Estate | Marcozzi | Debt Assumed F/B/O LSFH | (156,982.66) | |
| General Journal | 01/05/2010 | 1023 | Moorestown Estate | Marcozzi | Cash in Bank - Commerce #6913 | 5,801.00 | |
| Check | 01/13/2010 | 583 | | To Record Payments Paid by LSB DE | Cash in Bank - Commerce #6913 | 12,322.46 | |
| General Journal | 08/31/2010 | 800 | | | Interest Expense | 2,167.31 | |
| General Journal | 08/30/2010 | 901 | | To Reclassify (Moorestown Estate Payments) | Due to LSB DE | (18,123.46) | |
| Total Note Payable - Marcozzi FLP | | | | | | | (154,815.37) |
| **Note Payable - McLaughlin SNT** | | | | | | | |
| General Journal | 12/31/2009 | 114 | | To Record Loans Transfer to LSB DE | Debt Assumed F/B/O LSFH | (75,000.00) | |
| General Journal | 08/30/2010 | 611 | | | Note Payable - Adele Harrison | 75,000.00 | |
| Total Note Payable - McLaughlin SNT | | | | | | | 0.00 |
| **Note Payable - Michael Puma SNT** | | | | | | | |
| General Journal | 08/30/2010 | 610 | | To Record Loan Transfer from LSB DE | Note Payable - B & J Eigenbrood | (75,000.00) | |
| General Journal | 08/30/2010 | 619 | | To Record Bonus | Interest Expense | (3,750.00) | |
| Total Note Payable - Michael Puma SNT | | | | | | | (78,750.00) |
| **Note Payable - Michael Puma** | | | | | | | |
| General Journal | 12/31/2009 | 115 | | | Debt Assumed F/B/O LSFH | (28,188.00) | |
| General Journal | 08/30/2010 | 611 | | To Record Loans Transfer to LSB DE | Note Payable - Adele Harrison | 28,188.00 | |
| Total Note Payable - Michael Puma | | | | | | | 0.00 |
| **Note Payable - Morrison IFT** | | | | | | | |
| Transfer | 08/11/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (15,000.00) | |
| Transfer | 08/24/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (35,000.00) | |
| Total Note Payable - N DeMatteo | | | | | | | (50,000.00) |
| **Note Payable - Nicholas Grasso** | | | | | | | |
| General Journal | 08/30/2010 | 610 | | To Record Loan Transfer from LSB DE | Note Payable - B & J Eigenbrood | (50,000.00) | |
| General Journal | 08/30/2010 | 619 | | To Record Stock Transfer from LSH | Debt Assumed F/B/O LSFH | (10,000.00) | |
| Total Note Payable - Nicholas Grasso | | | | | | | (60,000.00) |
| **Note Payable - Ciolylowski IFT** | | | | | | | |

**Liberty State Benefits of PA**
*Analysis of Investors*
*For the Three (3) Years Ended December 31, 2010*

| Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---|---|
| **Note Payable - Clydjowski IFT** | | | | | | | |
| Transfer | 09/15/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (104,000.00) | |
| Transfer | 11/05/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (50,000.00) | |
| General Journal | 08/30/2010 | 611 | | To Record Loans Transfer to LSB DE | Note Payable - Adele Harrison | 154,000.00 | |
| **Total Note Payable - Clydjowski IFT** | | | | | | | 0.00 |
| **Note Payable - P Foley** | | | | | | | |
| General Journal | 02/20/2009 | 231 | | Funds Transfer | -SPLIT- | (50,000.00) | (50,000.00) |
| **Total Note Payable - P Foley** | | | | | | | |
| **Note Payable - Pecatore** | | | | | | | |
| Transfer | 06/09/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (50,000.00) | (50,000.00) |
| **Total Note Payable - Pecatore** | | | | | | | |
| **Note Payable - Peter Sailiteri S** | | | | | | | |
| Transfer | 01/11/2010 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (75,000.00) | |
| General Journal | 08/30/2010 | 611 | | To Record Loans Transfer to LSB DE | Note Payable - Adele Harrison | 75,000.00 | |
| **Total Note Payable - Peter Sailiteri S** | | | | | | | 0.00 |
| **Note Payable - Richard Luchessi** | | | | | | | |
| Transfer | 02/23/2010 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (50,000.00) | |
| General Journal | 08/30/2010 | 619 | | To Record Stock Transfer from LSH | Debt Assumed F/BO LSFH | (10,000.00) | (50,000.00) |
| **Total Note Payable - Richard Luchessi** | | | | | | | |
| **Note Payable - Robert Dersheok** | | | | | | | |
| Transfer | 01/27/2010 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (20,000.00) | |
| Transfer | 01/27/2010 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (30,000.00) | |
| Transfer | 01/27/2010 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (100,000.00) | |
| General Journal | 08/30/2010 | 618 | | To Record Bonus | Interest Expense | (34,231.01) | |
| General Journal | 07/31/2010 | 700 | | To Accrued Payments Paid by LSB DE | Interest Expense | 3,000.00 | |
| General Journal | 08/30/2010 | 900 | | To Accrued | Interest Expense | 1,500.00 | |
| General Journal | 10/31/2010 | 1000 | | To Accrued | Interest Expense | 1,500.00 | (178,231.01) |
| **Total Note Payable - Robert Dersheok** | | | | | | | |
| **Note Payable - Sereike** | | | | | | | |
| Transfer | 02/25/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (200,000.00) | |
| Transfer | 07/23/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (30,000.00) | |
| Transfer | 08/04/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (20,000.00) | (250,000.00) |
| **Note Payable - Stahmetz IFT** | | | | | | | |
| General Journal | 12/31/2009 | 112 | | To Accrued | Debt Assumed F/BO LSFH | (1,105,000.00) | |
| General Journal | 05/01/2010 | 501 | | To Record Loans Transfer to LSB DE | Note Payable - Bisgardi FLP | 6,664.00 | |
| General Journal | 08/30/2010 | 611 | | | Note Payable - Adele Harrison | 1,098,336.00 | 0.00 |
| **Total Note Payable - Stahmetz IFT** | | | | | | | |
| **Note Payable - W & G Kliezmann** | | | | | | | |
| General Journal | 08/30/2010 | 610 | | To Record Loan Transfer from LSB DE | Note Payable - B & J Eigenbrood | (51,207.42) | (51,207.42) |
| **Total Note Payable - W & G Kliezmann** | | | | | | | |
| **Note Payable - W Warren** | | | | | | | |

**Liberty State Benefits of PA**
**Analysis of Investors**
**For the Three (3) Years Ended December 31, 2010**

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Deposit | 03/03/2009 | | | Deposit | Cash in Bank - Commerce #6913 | (101,944.20) |
| General Journal | 06/30/2009 | 503 | | To Adjust Deposit on 6/22/09 Reported in Error for John War Debt Assumed F/B/O LSFH | | 3.00 |
| General Journal | 06/30/2010 | 617 | | To Adjust Loan Balance | Note Payable - H Bauer | (3.00) |
| | | | | | | (101,944.20) |
| **Total Note Payable - W Warren** | | | | | | |
| **Note Payable - Weiss CRT** | | | | | | |
| General Journal | 12/31/2009 | 110 | | | Debt Assumed F/B/O LSFH | (67,382.00) |
| General Journal | 06/30/2010 | 611 | | To Record Loans Transfer to LSB DE | Note Payable - Adele Harrison | 67,382.00 |
| | | | | | | 0.00 |
| **Total Note Payable - Weiss CRT** | | | | | | |
| **Note Payable - Weiss IFT** | | | | | | |
| Transfer | 06/12/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (10,000.00) |
| Transfer | 06/12/2009 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (50,000.00) |
| General Journal | 09/30/2009 | 901 | | To Record Principal Return Paid by LSF | Debt Assumed F/B/O LSFH | 10,000.00 |
| General Journal | 12/31/2009 | 109 | | | Debt Assumed F/B/O LSFH | (10,000.00) |
| Transfer | 01/15/2010 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (14,266.01) |
| Check | 02/17/2010 | 1171 | Elaine Weiss FLP | | Cash in Bank - Commerce #6913 | 10,000.00 |
| Check | 03/08/2010 | 1263 | Elaine Weiss FLP | | Cash in Bank - Commerce #6913 | 20,000.00 |
| General Journal | 06/30/2010 | 611 | | To Record Loans Transfer to LSB DE | Note Payable - Adele Harrison | 54,266.01 |
| | | | | | | 0.00 |
| **Total Note Payable - Weiss IFT** | | | | | | |
| **Note Payable - William Gattez** | | | | | | |
| Transfer | 02/15/2010 | | | Funds Transfer | Cash in Bank - Commerce #6913 | (100,000.00) |
| | | | | | | (100,000.00) |
| **Total Note Payable - William Gattez** | | | | | | (5,256,334.94) (5,256,334.94) |

Liberty State Benefits of DE
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---|---|
| **Note Payable - Abby Grant** | | | | | | | |
| Transfer | 10/26/2010 | | | Funds Transfer | Cash In Bank | (100,000.00) | |
| Transfer | 12/02/2010 | | | Funds Transfer | Cash In Bank | (30,000.00) | |
| **Total Note Payable - Abby Grant** | | | | | | | (130,000.00) |
| **Note Payable - Adele Harrison** | | | | | | | |
| General Journal | 06/30/2010 | 612 | | To Record Transfer From LSB PA | -SPLIT- | (464,000.00) | |
| General Journal | 06/30/2010 | 613 | | To Reclassify from Misposting Deposits on 2010 | -SPLIT- | 145,000.00 | |
| **Total Note Payable - Adele Harrison** | | | | | | | (319,000.00) |
| **Note Payable - Adele Harrison** | | | | | | | |
| General Journal | 06/30/2010 | 612 | | To Record Transfer From LSB PA | Note Payable - Adele Harrison | (735,355.00) | |
| **Total Note Payable - Adele Harrison** | | | | | | | (735,355.00) |
| **Note Payable - Assaliante CRT** | | | | | | | |
| Transfer | 03/16/2010 | | | Funds Transfer | Cash In Bank | (49,218.59) | |
| Transfer | 03/18/2010 | | | Funds Transfer | Cash In Bank | (20,000.00) | |
| General Journal | 06/30/2010 | 610 | | To Record Loans Transfer to LSB PA | -SPLIT- | 69,218.59 | |
| **Total Note Payable - Assaliante CRT** | | | | | | | 0.00 |
| **Note Payable - Barb Eigenbrood** | | | | | | | |
| Transfer | 03/16/2010 | | | Funds Transfer | Cash In Bank | (119,395.61) | |
| General Journal | 06/30/2010 | 610 | | To Record Loans Transfer to LSB PA | Note Payable - Barb Eigenbrood | 119,395.61 | |
| **Total Note Payable - Barb Eigenbrood** | | | | | | | 0.00 |
| **Note Payable - Bill Gustenhouven** | | | | | | | |
| Check | 09/20/2010 | 5541 | Bucks County Tax Claim | | Cash In Bank | 9,750.00 | |
| Check | 09/20/2010 | 5542 | Bucks County Tax Claim | | Cash In Bank | 9,441.22 | |
| **Total Note Payable - Bill Gustenhouven** | | | | | | | 19,191.22 |
| **Note Payable - Calcone** | | | | | | | |
| Transfer | 07/09/2010 | | | Funds Transfer | Cash In Bank | (9,800.00) | |
| **Total Note Payable - Calcone** | | | | | | | (9,800.00) |
| **Note Payable - Carl Schmidt** | | | | | | | |
| General Journal | 06/30/2010 | 612 | | To Record Loans Transfer From LSB PA | Note Payable - Adele Harrison | (52,900.00) | |
| General Journal | 06/30/2010 | 901 | | To Accrued | Professional Fees | 25,000.00 | |
| **Total Note Payable - Carl Schmidt** | | | | | | | (27,900.00) |
| **Note Payable - Catell CRT** | | | | | | | |
| General Journal | 06/30/2010 | 612 | | To Record Loans Transfer From LSB PA | Note Payable - Adele Harrison | (44,217.67) | |
| Check | 07/09/2010 | 5305 | Robert & Loretta Staffiers | Clifford | Cash In Bank | 1,250.00 | |
| Check | 07/16/2010 | 5344 | Harris & Harris | Clifford | Cash In Bank | 34.80 | |
| Check | 07/16/2010 | 5347 | Quality Medical Transport | Clifford | Cash In Bank | 441.68 | |
| Check | 07/16/2010 | 5348 | Partners Pharmacy | Clifford | Cash In Bank | 31.44 | |
| Check | 07/16/2010 | 5349 | PSEG | Clifford | Cash In Bank | 100.23 | |
| Check | 07/16/2010 | 5350 | Atlantic Shore Surgical | VOID: Clifford | Cash In Bank | 0.00 | |
| Check | 07/16/2010 | 5351 | Omnicare of Eldern | Clifford | Cash In Bank | 98.00 | |
| Check | 07/16/2010 | 5352 | Apogee Med. Group | Clifford | Cash In Bank | 35.00 | |

Liberty State Benefits of DE
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 07/15/2010 | 5333 | Saint Barnabas Health | Clifford | Cash in Bank | 166.57 |
| Check | 07/15/2010 | 5354 | Medical Radiology | Clifford | Cash in Bank | 28.53 |
| Check | 07/30/2010 | 5445 | Robert & Loretta Stafford | | Cash in Bank | 1,250.00 |
| Check | 08/04/2010 | 5459 | Community Medical | Clifford IFT | Cash in Bank | 166.57 |
| Check | 08/04/2010 | 5460 | Monmouth Ocean | Clifford | Cash in Bank | 72.59 |
| Check | 08/04/2010 | 5463 | GEPS | Clifford IFT | Cash in Bank | 22.75 |
| Check | 08/21/2010 | 5508 | Jersey Shore Pharmacy | Clifford IFT | Cash in Bank | 36.19 |
| Check | 08/10/2010 | 5624 | NCO Financial | | Cash in Bank | 28.34 |
| Check | 08/10/2010 | 5626 | Jersey Emergency Medical | | Cash in Bank | 36.19 |
| Deposit | 10/22/2010 | 5777 | Southern Ocean Center | Deposit | Cash in Bank | 4,114.00 |
| Check | 11/10/2010 | | Jersey Emergency Medical | Clifford | Cash in Bank | (36.19) |
| Check | 12/17/2010 | 6031 | Tallwoods | Clifford | Cash in Bank | 43.00 |
| Check | 12/17/2010 | 6032 | EMA Recovery | Clifford | Cash in Bank | 1,100.00 |
| Check | 12/17/2010 | 6033 | Albert Ambulance | Clifford | Cash in Bank | 46.93 |
| Check | 12/17/2010 | 6034 | Mediblox | Clifford | Cash in Bank | 24.44 |
| Check | 12/17/2010 | 6035 | Medical Radiology | Clifford | Cash in Bank | 42.05 |
| Check | 12/17/2010 | 6036 | ADS | Clifford | Cash in Bank | 29.97 |
| Check | 12/17/2010 | 6037 | Stratford Medical | Clifford | Cash in Bank | 65.48 |
| Check | 12/17/2010 | 6038 | Omnicare of Edison | Clifford | Cash in Bank | 6.00 |
| Check | 12/17/2010 | 6039 | Barron Emergency | Clifford | Cash in Bank | 36.99 |
| **Total Note Payable - Clifford IFT** | | | | | | **(34,950.07)** |
| Note Payable - Flynn IFT | | | | | | |
| General Journal | 06/30/2010 | 812 | | To Record Loans Transfer From LSB PA | Note Payable - Adele Harrison | (477,284.28) |
| General Journal | 06/30/2010 | 814 | | To Accrued Interest | -SPLIT- | 27.00 |
| Check | 08/04/2010 | 5455 | Leisure Chateau Flynn | Principle Flynn IFT | Cash in Bank | 4,000.00 |
| Check | 08/02/2010 | 1156 | Leisure Chateau Flynn | Principle Flynn IFT | Cash in Bank | 12,290.00 |
| **Total Note Payable - Flynn IFT** | | | | | | **(460,967.28)** |
| Note Payable - Francis McCann I | | | | | | |
| General Journal | 06/30/2010 | 812 | | To Record Loans Transfer From LSB PA | Note Payable - Adele Harrison | (13,000.00) |
| General Journal | 08/30/2010 | 613 | | To Reclassify from Misposting Deposits on 2/10 | Note Payable - Adele Harrison | (145,000.00) |
| General Journal | 09/30/2010 | 613 | | To Reclassify from Misposting Deposits on 2/10 | Note Payable - Adele Harrison | (40,000.00) |
| **Total Note Payable - Francis McCann I** | | | | | | **(198,000.00)** |
| Note Payable - Frank Siadzki | | | | | | |
| Transfer | 05/18/2010 | | | Funds Transfer | Cash in Bank | (78,000.00) |
| General Journal | 08/30/2010 | 811 | | To Record Loans Transfer to Capital Management DE Inc. | -SPLIT- | 78,000.00 |
| **Total Note Payable - Frank Siadzki** | | | | | | **0.00** |
| Note Payable - Frater IFT | | | | | | |
| General Journal | 08/30/2010 | 812 | | To Record Loans Transfer From LSB PA | Note Payable - Adele Harrison | (804,000.00) |
| **Total Note Payable - Frater IFT** | | | | | | **(804,000.00)** |
| Note Payable - G Combs IFT | | | | | | |
| General Journal | 06/30/2010 | 812 | | To Record Loans Transfer From LSB PA | Note Payable - Adele Harrison | (79,000.00) |
| Check | 09/16/2010 | 5539 | Gloria Combs IFT | | Cash in Bank | 7,900.00 |

*Liberty State Benefits of DE*
*Analysis of Investors*
*For the Three (3) Years Ended December 31, 2010*

| | Type | Date | Num | Name | Name | Sale | Amount |
|---|---|---|---|---|---|---|---|
| **Total Note Payable – G Combs IFT** | | | | | | | (71,100.00) |
| **Note Payable – Gary Kennedy** | | | | | | | |
| | Transfer | 02/25/2010 | | | Funds Transfer | Cash in Bank | (50,000.00) |
| | General Journal | 05/30/2010 | 610 | | To Record Loans Transfer to LSB PA | Note Payable – Barb Eigenbrood | 50,000.00 |
| | | | | | | | 0.00 |
| **Total Note Payable – Gary Kennedy** | | | | | | | |
| **Note Payable – George Weber** | | | | | | | |
| | Transfer | 04/28/2010 | | | Funds Transfer | Cash in Bank | (12,970.61) |
| | Transfer | 05/10/2010 | | | Funds Transfer | Cash in Bank | (7,959.13) |
| | General Journal | 05/30/2010 | 610 | | To Record Loans Transfer to LSB PA | Note Payable – Barb Eigenbrood | 20,929.74 |
| | | | | | | | 0.00 |
| **Total Note Payable – George Weber** | | | | | | | |
| **Note Payable – Hyman IFT** | | | | | | | |
| | General Journal | 09/30/2010 | 612 | | To Record Loans Transfer From LSB PA | Note Payable – Adele Harrison | (176,077.34) |
| | Check | 11/10/2010 | 5880 | Dan Duffy | | Cash in Bank | 250.00 |
| | | | | | | | (175,827.34) |
| **Total Note Payable – Hyman IFT** | | | | | | | |
| **Note Payable – Jerome Eigenbrood** | | | | | | | |
| | Transfer | 05/21/2010 | | | Funds Transfer | Cash in Bank | (50,000.00) |
| | General Journal | 08/30/2010 | 611 | | To Record Loans Transfer to Capital Management DE Inc. | Note Payable – Frank Siddhi | 50,000.00 |
| | | | | | | | 0.00 |
| **Total Note Payable – Jerome Eigenbrood** | | | | | | | |
| **Note Payable – John Gallagher** | | | | | | | |
| | Transfer | 02/25/2010 | | | Funds Transfer | Cash in Bank | (36,085.57) |
| | General Journal | 08/30/2010 | 610 | | To Record Loans Transfer to LSB PA | Note Payable – Barb Eigenbrood | 36,085.57 |
| | | | | | | | 0.00 |
| **Total Note Payable – John Gallagher** | | | | | | | |
| **Note Payable – John Trudnak** | | | | | | | |
| | Transfer | 02/18/2010 | | | Funds Transfer | Cash in Bank | (74,999.99) |
| | Transfer | 02/18/2010 | | | Funds Transfer | Cash in Bank | (75,000.00) |
| | General Journal | 08/30/2010 | 610 | | To Record Loans Transfer to LSB PA | Note Payable – Barb Eigenbrood | 149,999.99 |
| | | | | | | | 0.00 |
| **Total Note Payable – John Trudnak** | | | | | | | |
| **Note Payable – Joseph Ganun** | | | | | | | |
| | Transfer | 11/16/2010 | | | Funds Transfer | Cash in Bank | (16,021.40) |
| | | | | | | | (16,021.40) |
| **Total Note Payable – Joseph Ganun** | | | | | | | |
| **Note Payable – Karl Kaler** | | | | | | | |
| | Transfer | 05/21/2010 | | | Funds Transfer | Cash in Bank | (7,000.00) |
| | Transfer | 05/21/2010 | | | Funds Transfer | Cash in Bank | (8,499.99) |
| | Transfer | 09/15/2010 | | | Funds Transfer | Cash in Bank | (2,212.23) |
| | General Journal | 08/30/2010 | 611 | | To Record Loans Transfer to Capital Management DE Inc. | Note Payable – Frank Siddhi | 17,712.22 |
| | | | | | | | 0.00 |
| **Total Note Payable – Karl Kaler** | | | | | | | |
| **Note Payable – Kosarda IFT** | | | | | | | |
| | General Journal | 08/30/2010 | 612 | | To Record Loans Transfer From LSB PA | Note Payable – Adele Harrison | (596,972.67) |
| | General Journal | 08/30/2010 | 614 | | To Accrued Interest | Note Payable – Flynn IFT | (2,000.00) |
| | Check | 11/10/2010 | 5881 | Dan Duffy | | Cash in Bank | 250.00 |
| | | | | | | | (598,722.67) |
| **Total Note Payable – Kosarda IFT** | | | | | | | |

Liberty State Benefits of DE
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| **Note Payable - Kingan** | | | | | | |
| General Journal | 06/30/2010 | 612 | | To Record Loans Transfer From LSB PA | Note Payable - Adele Hamilton | (530,032.44) |
| General Journal | 06/30/2010 | 614 | | To Accrued Interest | Note Payable - Flynn IFT | (19,967.56) |
| Check | 07/16/2010 | 5340 | Sprint | Kingan | Cash in Bank | 127.38 |
| Check | 07/16/2010 | 5341 | Comcast | Kingan | Cash in Bank | 148.94 |
| Check | 07/16/2010 | 5342 | Delical Health Care | Kingan | Cash in Bank | 6.71 |
| Check | 07/16/2010 | 5343 | America Honda | Kingan | Cash in Bank | 271.95 |
| Check | 07/16/2010 | 5358 | Chase Card Services | Kingan | Cash in Bank | 1,000.00 |
| Check | 07/16/2010 | 5357 | SJ Gas | Kingan | Cash in Bank | 11.35 |
| Check | 07/25/2010 | 5401 | PSEG | Kingan | Cash in Bank | 138.29 |
| Check | 08/11/2010 | 5474 | East Coast | Kingan | Cash in Bank | 1,554.00 |
| Check | 08/21/2010 | 5509 | Readers Digest | Kingan | Cash in Bank | 20.00 |
| Check | 08/21/2010 | 5510 | Sprint | Kingan | Cash in Bank | 159.04 |
| Check | 08/21/2010 | 5511 | East Coast | Kingan | Cash in Bank | 1,415.00 |
| Check | 08/21/2010 | 5512 | America Honda | Kingan | Cash in Bank | 259.00 |
| Check | 08/21/2010 | 5513 | South Jersey Gas | Kingan | Cash in Bank | 25.48 |
| Check | 08/21/2010 | 5514 | Chase Card Services | Kingan | Cash in Bank | 2,700.00 |
| Check | 08/21/2010 | 5515 | PSEG | Kingan | Cash in Bank | 136.61 |
| Check | 08/27/2010 | 5526 | Kingan IFT | Kingan | Cash in Bank | 1,500.00 |
| Check | 08/30/2010 | 5565 | East Coast | VOID; Kingan | Cash in Bank | 0.00 |
| Check | 10/05/2010 | 5735 | Sprint | Kingan | Cash in Bank | 176.12 |
| Check | 10/06/2010 | 5736 | Comcast | Kingan | Cash in Bank | 150.72 |
| Check | 10/06/2010 | 5737 | Chase Card Services | Kingan | Cash in Bank | 800.00 |
| Check | 10/06/2010 | 5738 | Honda Financial | Kingan | Cash in Bank | 259.00 |
| Check | 10/06/2010 | 5739 | Macy's | Kingan | Cash in Bank | 50.00 |
| Check | 10/06/2010 | 5740 | South Jersey Gas | Kingan | Cash in Bank | 35.02 |
| Check | 10/06/2010 | 5741 | PSEG | Kingan | Cash in Bank | 138.78 |
| Check | 10/11/2010 | 5752 | East Coast | Kingan | Cash in Bank | 1,440.00 |
| Check | 10/11/2010 | 5757 | America Honda | Kingan | Cash in Bank | 409.22 |
| Check | 11/08/2010 | 5855 | KRVB | Kingan | Cash in Bank | 660.00 |
| Check | 11/08/2010 | 5904 | South Jersey Gas | Kingan | Cash in Bank | 59.11 |
| Check | 11/08/2010 | 5905 | Macy's | Kingan | Cash in Bank | 57.00 |
| Check | 11/09/2010 | 5907 | Chase Card Services | Kingan | Cash in Bank | 1,500.00 |
| Check | 11/09/2010 | 5906 | PSEG | Kingan | Cash in Bank | 82.72 |
| Check | 11/10/2010 | 5662 | Comcast | Kingan | Cash in Bank | 148.77 |
| Check | 11/10/2010 | 5663 | Sprint | Kingan | Cash in Bank | 172.85 |
| Check | 11/10/2010 | 5864 | Kingan IFT | Kingan | Cash in Bank | 1,500.00 |
| Check | 11/16/2010 | 5886 | America Honda | Kingan | Cash in Bank | 108.78 |
| Check | 11/16/2010 | 5871 | | Kingan | Cash in Bank | 140.00 |
| General Journal | 11/19/2010 | 1100 | | To Accrued | -SPLIT- | 1,415.00 |
| Check | 12/09/2010 | 5972 | East Coast | Kingan | Cash in Bank | 1,510.00 |
| Check | 12/17/2010 | 6016 | America Honda | Kingan | Cash in Bank | 259.00 |

*Liberty State Benefits of DE*
*Analysis of Investors*
*For the Three (3) Years Ended December 31, 2010*

| Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---|---|
| Check | 12/17/2010 | 6017 | Sprint | Kingan | Cash in Bank | 162.82 | |
| Check | 12/17/2010 | 6018 | Comcast | Kingan | Cash in Bank | 148.77 | |
| Check | 12/17/2010 | 6019 | Macy's | Kingan | Cash in Bank | 9.00 | |
| Check | 12/17/2010 | 6020 | Care One | Kingan | Cash in Bank | 146.25 | |
| Check | 12/17/2010 | 6021 | PSEG | Kingan | Cash in Bank | 115.33 | |
| Check | 12/17/2010 | 6022 | South Jersey Gas | Kingan | Cash in Bank | 44.60 | |
| Check | 12/17/2010 | 6023 | State Farm | Kingan | Cash in Bank | 840.49 | |
| Check | 12/17/2010 | 6024 | Chase Card Services | Kingan | Cash in Bank | 1,000.00 | |
| Check | 12/21/2010 | 6043 | South Jersey Gas | Kingan | Cash in Bank | 52.30 | |
| Check | 12/21/2010 | 6044 | PSEG | Kingan | Cash in Bank | 108.45 | |
| Check | 12/30/2010 | 6077 | Woodview Morrison | Kingan | Cash in Bank | 1,450.00 | |
| | | | | | | | (525,575.85) |
| **Total Note Payable - Kingan** | | | | | | | |
| **Note Payable - M Combs SNT** | | | | | | | |
| General Journal | 08/30/2010 | 612 | | To Record Loans Transfer From LSB PA | Note Payable - Adele Harrison | (307,500.00) | |
| Check | 10/06/2010 | 5723 | Marie Combs SNT | Principle | Cash in Bank | 30,750.00 | |
| | | | | | | | (276,750.00) |
| **Total Note Payable - M Combs SNT** | | | | | | | |
| **Note Payable - M Williams** | | | | | | | |
| General Journal | 08/30/2010 | 612 | | To Record Loans Transfer From LSB PA | Note Payable - Adele Harrison | (100,000.00) | |
| | | | | | | | (100,000.00) |
| **Total Note Payable - M Williams** | | | | | | | |
| **Note Payable - Marcozzi CRT** | | | | | | | |
| General Journal | 08/30/2010 | 612 | | To Record Loans Transfer From LSB PA | Note Payable - Adele Harrison | (84,355.85) | |
| General Journal | 08/30/2010 | 930 | | To Rochester | Due to LSB PA | 18,123.46 | |
| Check | 10/08/2010 | 5724 | Anthony Marcozzi | | Cash in Bank | 11,000.00 | |
| Check | 12/28/2010 | 6057 | St. Mary Catholic | | Cash in Bank | 17,773.26 | |
| | | | | | | | (37,468.93) |
| **Total Note Payable - Marcozzi CRT** | | | | | | | |
| **Note Payable - Marie Lee IFT** | | | | | | | |
| Transfer | 04/28/2010 | | | Funds Transfer | Cash in Bank | (215,000.00) | |
| General Journal | 11/30/2010 | 1100 | | To Aconord | Note Payable - Kingan | 1,803.66 | |
| | | | | | | | (213,196.34) |
| **Total Note Payable - Marie Lee IFT** | | | | | | | |
| **Note Payable - McLaughlin SNT** | | | | | | | |
| General Journal | 08/30/2010 | 612 | | To Record Loans Transfer From LSB PA | Note Payable - Adele Harrison | (75,000.00) | |
| | | | | | | | (75,000.00) |
| **Total Note Payable - McLaughlin SNT** | | | | | | | |
| **Note Payable - Michael Puma** | | | | | | | |
| Transfer | 04/13/2010 | | | Funds Transfer | Cash in Bank | (70,000.00) | |
| Transfer | 04/13/2010 | | | Funds Transfer | Cash in Bank | (5,000.00) | |
| General Journal | 09/30/2010 | 910 | | To Record Loans Transfer to LSB PA | Note Payable - Barn Eigenbrood | 75,000.00 | |
| | | | | | | | 0.00 |
| **Total Note Payable - Michael Puma** | | | | | | | |
| **Note Payable - Morrison IFT** | | | | | | | |
| General Journal | 08/30/2010 | 612 | | To Record Loans Transfer From LSB PA | Note Payable - Adele Harrison | (28,188.00) | |
| Check | 12/22/2010 | 6052 | Gregory Morrison | Morrison | Cash in Bank | 2,100.00 | |
| Check | 12/22/2010 | 5653 | Michael Sawicki | Morrison Rental House | Cash in Bank | 3,340.00 | |
| | | | | | | | (22,748.00) |
| **Total Note Payable - Morrison IFT** | | | | | | | |

Liberty State Benefits of DE
Analysis of Investors
For the Three (3) Years Ended December 31, 2010

| Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---|---|
| **Note Payable - Nicholas Grasso** | | | | | | | |
| Transfer | 03/12/2010 | | | Funds Transfer | Cash in Bank | (50,000.00) | |
| General Journal | 05/30/2010 | 610 | | To Record Loans Transfer to LSB PA | Note Payable - Barb Eigenbrood | 50,000.00 | |
| **Total Note Payable - Nicholas Grasso** | | | | | | | 0.00 |
| **Note Payable - Okyakowski** | | | | | | | |
| Transfer | 04/22/2010 | | | Funds Transfer | Cash in Bank | (19,900.00) | |
| Transfer | 05/05/2010 | | | Funds Transfer | Cash in Bank | (26,000.00) | |
| Transfer | 05/10/2010 | | | Funds Transfer | Cash in Bank | (39,000.00) | |
| Transfer | 06/12/2010 | | | Funds Transfer | Cash in Bank | (35,000.00) | |
| General Journal | 05/30/2010 | 611 | | To Record Loans Transfer to Capital Management DE Inc. | Note Payable - Frank Sicchri | 119,900.00 | |
| **Total Note Payable - Okyakowski** | | | | | | | 0.00 |
| **Note Payable - Okyakowski IFT** | | | | | | | |
| General Journal | 05/30/2010 | 612 | | To Record Loans Transfer From LSB PA | Note Payable - Adele Harrison | (154,000.00) | |
| **Total Note Payable - Okyakowski IFT** | | | | | | | (154,000.00) |
| **Note Payable - P & J Fisher** | | | | | | | |
| Transfer | 05/26/2010 | | | Funds Transfer | Cash in Bank | (50,000.00) | |
| General Journal | 05/30/2010 | 611 | | To Record Loans Transfer to Capital Management DE Inc. | Note Payable - Frank Sicchri | 50,000.00 | |
| **Total Note Payable - P & J Fisher** | | | | | | | 0.00 |
| **Note Payable - Peter Sallitori S** | | | | | | | |
| General Journal | 06/30/2010 | 612 | | To Record Loans Transfer From LSB PA | Note Payable - Adele Harrison | (75,000.00) | |
| **Total Note Payable - Peter Sallitori S** | | | | | | | (75,000.00) |
| **Note Payable - Robert Gentile** | | | | | | | |
| Transfer | 05/03/2010 | | | Funds Transfer | Cash in Bank | (149,999.99) | |
| General Journal | 05/30/2010 | 611 | | To Record Loans Transfer to Capital Management DE Inc. | Note Payable - Frank Sicchri | 149,999.99 | |
| **Total Note Payable - Robert Gentile** | | | | | | | 0.00 |
| **Note Payable - S & P Maler** | | | | | | | |
| Transfer | 07/19/2010 | | | Funds Transfer | Cash in Bank | (50,000.00) | |
| **Total Note Payable - S & P Maler** | | | | | | | (50,000.00) |
| **Note Payable - Scott Urban IFT** | | | | | | | |
| Transfer | 05/11/2010 | | | Funds Transfer | Cash in Bank | (98,000.00) | |
| General Journal | 05/30/2010 | 611 | | To Record Loans Transfer to Capital Management DE Inc. | Note Payable - Frank Sicchri | 98,000.00 | |
| **Total Note Payable - Scott Urban IFT** | | | | | | | 0.00 |
| **Note Payable - Stelnmetz IFT** | | | | | | | |
| General Journal | 05/30/2010 | 612 | | To Record Loans Transfer From LSB PA | Note Payable - Adele Harrison | (1,098,336.00) | |
| General Journal | 09/30/2010 | 614 | | To Accrued Interest | Note Payable - Flynn IFT | (6,664.00) | |
| **Total Note Payable - Stelnmetz IFT** | | | | | | | (1,105,000.00) |
| **Note Payable - W & G Klinzmann** | | | | | | | |
| Transfer | 03/23/2010 | | | Funds Transfer | Cash in Bank | (21,207.42) | |
| Transfer | 03/23/2010 | | | Funds Transfer | Cash in Bank | (30,000.00) | |
| General Journal | 05/30/2010 | 610 | | To Record Loans Transfer to LSB PA | Note Payable - Barb Eigenbrood | 51,207.42 | |
| **Total Note Payable - W & G Klinzmann** | | | | | | | 0.00 |

*Liberty State Benefits of DE*
*Analysis of Investors*
*For the Three (3) Years Ended December 31, 2010*

| Type | Date | Num | Name | Memo | Split | Amount | |
|---|---|---|---|---|---|---|---|
| **Note Payable - Weiss CRT** | | | | | | | |
| General Journal | 06/30/2010 | 612 | | To Record Loans Transfer From LSB PA | Note Payable - Adele Harrison | (57,382.00) | |
| **Total Note Payable - Weiss CRT** | | | | | | | (57,382.00) |
| **Note Payable - Weiss IFT** | | | | | | | |
| General Journal | 06/30/2010 | 612 | | To Record Loans Transfer From LSB PA | Note Payable - Adele Harrison | (54,266.01) | |
| Check | 07/06/2010 | 5313 | Elaine Weiss FLP | | Cash In Bank | 842.86 | |
| Check | 07/06/2010 | 5319 | Sheila Wampory | Elain Weiss | Cash In Bank | 673.82 | |
| Check | 07/26/2010 | 5419 | Sheila Wampory | Weiss IFT | Cash In Bank | 673.82 | |
| **Total Note Payable - Weiss IFT** | | | | | | | (52,075.71) |
| **Note Payable - Widorfer** | | | | | | | |
| Transfer | 04/07/2010 | | | Deposit | Cash In Bank | (20,041.33) | |
| **Total Note Payable - Widorfer** | | | | | | | (20,041.33) |
| | | | | | | (6,336,690.50) | (6,336,690.50) |

Financial Industry Technical Services, Inc.

# Exhibit K

2008 Consolidated Form 1120

# Form 1120

Department of the Treasury
Internal Revenue Service

## U.S. Corporation Income Tax Return

For calendar year 2008 or tax year beginning _____, ending _____
▶ See separate Instructions.

OMB No. 1545-0123

**2008**

| A Check if: | | |
|---|---|---|
| 1a Consolidated return (attach Form 851) . . | [X] | |
| b Life/nonlife consolidated return . . | ☐ | |
| 2 Personal holding co. (attach Sch. PH) . . | ☐ | |
| 3 Personal service corp. (see instructions) . . | ☐ | |

Use IRS label. Otherwise, print or type.

**Name**
LIBERTY STATE FINANCIAL HOLDINGS CORP
Number, street, and room or suite no. If a P.O. box, see instructions.
2050 SPRINGDALE ROAD, SUITE 200
City or town: CHERRY HILL   State: NJ   ZIP code: 08003

B Employer Identification number   22-3746814
C Date Incorporated   3/6/2000
D Total assets (see instructions)   $ 3,306,453

4 Schedule M-3 attached ☐

E Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

### Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales | 3,090,135 | b Less returns and allowances _____ c Bal ▶ 1c | 3,090,135 |
| 2 | Cost of goods sold (Schedule A, line 8) . . . | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c . | 3 | 3,090,135 |
| 4 | Dividends (Schedule C, line 19) . . . | 4 | |
| 5 | Interest . . . . . . . . . | 5 | |
| 6 | Gross rents . . . . . . . . | 6 | |
| 7 | Gross royalties . . . . . . . | 7 | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) . . | 8 | 381,395 |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . | 9 | |
| 10 | Other income (see instructions—attach schedule) . . . | 10 | |
| 11 | **Total income.** Add lines 3 through 10 . . . ▶ | 11 | 3,471,530 |

### Deductions (See instructions for limitations on deductions)

| | | | |
|---|---|---|---|
| 12 | Compensation of officers (Schedule E, line 4) . . . | 12 | 40,400 |
| 13 | Salaries and wages (less employment credits) . . . | 13 | 261,240 |
| 14 | Repairs and maintenance . . . . | 14 | 8,591 |
| 15 | Bad debts . . . . . . . . | 15 | |
| 16 | Rents . . . . . . . . . | 16 | 144,608 |
| 17 | Taxes and licenses . . . . . . | 17 | 54,542 |
| 18 | Interest . . . . . . . . . | 18 | 439,686 |
| 19 | Charitable contributions . . . . . | 19 | |
| 20 | Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) . . | 20 | 59,692 |
| 21 | Depletion . . . . . . . . | 21 | |
| 22 | Advertising . . . . . . . . | 22 | 20,364 |
| 23 | Pension, profit-sharing, etc., plans . . . | 23 | |
| 24 | Employee benefit programs . . . . | 24 | 34,899 |
| 25 | Domestic production activities deduction (attach Form 8903) . | 25 | |
| 26 | Other deductions (attach schedule) . . . | 26 | 2,439,776 |
| 27 | **Total deductions.** Add lines 12 through 26 . . . ▶ | 27 | 3,503,798 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 . | 28 | -32,268 |
| 29 | Less: a Net operating loss deduction (see instructions) . . 29a | 29c | 0 |
| | b Special deductions (Schedule C, line 20) . . . 29b | | |
| 30 | Taxable income. Subtract line 29c from line 28 (see instructions) . . . | 30 | -32,268 |

### Tax, Refundable Credits, and Payments

| | | | |
|---|---|---|---|
| 31 | Total tax (Schedule J, line 10) . . . | 31 | |
| 32a | 2007 overpayment credited to 2008 . . . 32a | | |
| b | 2008 estimated tax payments . . . 32b | | |
| c | 2008 refund applied for on Form 4466 . 32c | d Bal 32d | |
| e | Tax deposited with Form 7004 . . . 32e | | |
| f | Credits: (1) Form 2439 _____ (2) Form 4136 _____ 32f | 0 | |
| g | Refundable credits from Form 3800, line 19c, and Form 8827, line 8c . 32g | 32h | 0 |
| 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . ▶ ☐ | 33 | |
| 34 | Amount owed. If line 32h is smaller than the total of lines 31 and 33, enter amount owed . . | 34 | 0 |
| 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid . . | 35 | 0 |
| 36 | Enter amount from line 35 you want: Credited to 2009 estimated tax ▶ _____ Refunded ▶ | 36 | 0 |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____   Date _____   Title _____

May the IRS discuss this return with the preparer shown below (see instructions)? [X] Yes ☐ No

### Paid Preparer's Use Only

| | | | |
|---|---|---|---|
| Preparer's signature ▶ | | Date 9/23/2010 | Check if self-employed ☐ | Preparer's SSN or PTIN P00834187 |
| Firm's name (or yours if self-employed), address, and ZIP code | DUFFY AND COMPANY, LLC 2050 SPRINGDALE ROAD, SUITE 200 CHERRY HILL   State NJ | | EIN 77-0699244 Phone no. (856) 424-8777 ZIP code 08003 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.
(IITA)

Form **1120** (2008)

Form 1120 (2008)    LIBERTY STATE FINANCIAL HOLDINGS CORP    22-3745814    Page 2

### Schedule A    Cost of Goods Sold (see Instructions)

| | | |
|---|---|---|
| 1 | Inventory at beginning of year. | **1** |
| 2 | Purchases | **2** |
| 3 | Cost of labor | **3** |
| 4 | Additional section 263A costs (attach schedule) | **4** |
| 5 | Other costs (attach schedule) | **5** 0 |
| 6 | Total. Add lines 1 through 5 | **6** |
| 7 | Inventory at end of year | **7** 0 |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | **8** |

9a  Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☐ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation.) ▶ _____ ▶ ☐

b  Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . ▶ ☐

d  If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . **9d** |

e  If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . ☐ Yes ☐ No

f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? . . . ☐ Yes ☐ No

If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

### Schedule C    Dividends and Special Deductions (see Instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) X (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | 0 |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | 0 |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instruct. | 0 |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | 0 |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | 0 |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | 0 |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | 0 |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | 0 |
| 9 | Total. Add lines 1 through 8. See instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | 0 |
| 11 | Dividends from affiliated group members | | 100 | 0 |
| 12 | Dividends from certain FSCs | | 100 | 0 |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | 0 |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | 0 |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on page 1, line 4 . . . ▶ | 0 | ▶ | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . ▶ | | | 0 |

### Schedule E    Compensation of Officers (see Instructions for page 1, line 12)

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 WILLIAM KWASNIK | 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 | 100.00% | % | % | 40,400 |
| | | % | % | % | 0 |
| | | % | % | % | 0 |
| | | % | % | % | 0 |
| | | % | % | % | 0 |
| | | | | | 40,400 |

| | | |
|---|---|---|
| 2 | Total compensation of officers . . . . . . . . . . . . . . . . | 40,400 |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return . . | 0 |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 . . . | 40,400 |

Form 1120 (2008)

Form 1120 (2008)    LIBERTY STATE FINANCIAL HOLDINGS CORP    22-3745814    Page 3

## Schedule J    Tax Computation (see instructions)

| | | |
|---|---|---|
| 1 Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | |
| 2 Income tax. Check if a qualified personal service corporation (see instructions) ▶ ☐ | 2 | |
| 3 Alternative minimum tax (attach Form 4626) | 3 | |
| 4 Add lines 2 and 3 | 4 | 0 |
| 5a Foreign tax credit (attach Form 1118) | 5a | |
| b Credit from Form 8834 | 5b | |
| c General business credit (attach Form 3800) | 5c | |
| d Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e Bond credits from Form 8912 | 5e | |
| 6 Total credits. Add lines 5a through 5e | 6 | 0 |
| 7 Subtract line 6 from line 4 | 7 | 0 |
| 8 Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | |
| 9 Other taxes. Check if from: ☐ Form 4255  ☐ Form 8611  ☐ Form 8697  ☐ Form 8866  ☐ Form 8902  ☐ Other (attach schedule) | 9 | |
| 10 Total tax. Add lines 7 through 9. Enter here and on page 1, line 31 | 10 | 0 |

## Schedule K    Other Information (see instructions)

| | Yes | No |
|---|---|---|
| 1 Check accounting method:  a ☐ Cash  b ☒ Accrual  c ☐ Other (specify) ▶ | | |
| 2 See the instructions and enter the: | | |
| a Business activity code no. ▶ 524290 | | |
| b Business activity ▶ SERVICES | | |
| c Product or service ▶ INSURANCE | | |
| 3 Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| If "Yes," enter name and EIN of the parent corporation ▶ | | |
| 4 At the end of the tax year: | | |
| a Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), or trust own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v). | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | Yes | No |
|---|---|---|
| b Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv). | | X |

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

Form **1120** (2008)

Form 1120 (2008)  LIBERTY STATE FINANCIAL HOLDINGS CORP       22-3745814      Page 4

### Schedule K    Continued

|  |  | Yes | No |
|---|---|---|---|
| 5 | At the end of the tax year, did the corporation: |  |  |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on Form 851, Affiliations Schedule? For rules of constructive ownership, see instructions . . |  | X |

If "Yes," complete (i) through (iv).

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions . . |  | X |

If "Yes," complete (i) through (iv).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . . . . . |  | X |
|  | If "Yes," file Form 5452, Corporate Report of Nondividend Distributions. |  |  |
|  | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. |  |  |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of the corporation's stock entitled to vote or (b) the total value of all classes of the corporation's stock? . . . . . . . . |  | X |
|  | For rules of attribution, see section 318. If "Yes," enter: |  |  |
|  | (i) Percentage owned ▶ _____ and (ii) Owner's country ▶ _____ |  |  |
|  | (c) The corporation may have to file Form 5472, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____ |  |  |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . ▶ ☐ |  |  |
|  | If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. |  |  |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____ |  |  |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _____ ▶ ☐ |  |  |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . . . . . . . ▶ ☐ |  |  |
|  | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. |  |  |
| 12 | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶ $ _____ 3,661,370. |  |  |
| 13 | Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year  and its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
|  | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 5. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ _____ |  |  |

Form 1120 (2008)

Form 1120 (2008)  LIBERTY STATE FINANCIAL HOLDINGS CORP    22-3745814    Page **5**

## Schedule L  Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 82,203 | | 61,645 |
| 2a Trade notes and accounts receivable | 538,536 | | 93,054 | |
| b Less allowance for bad debts | ( ) | 538,536 | ( ) | 93,054 |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | | 425,125 | | 406,515 |
| 10a Buildings and other depreciable assets | 425,125 | | 406,515 | |
| b Less accumulated depreciation | ( 219,207 ) | 205,918 | ( 273,889 ) | 132,626 |
| 11a Depletable assets | | 0 | | 0 |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | 78,000 | | 78,000 |
| 13a Intangible assets (amortizable only) | 78,000 | | 78,000 | |
| b Less accumulated amortization | ( 14,116 ) | 63,884 | ( 19,316 ) | 58,684 |
| 14 Other assets (attach schedule) | | 1,558,624 | | 2,980,444 |
| 15 Total assets | | 2,449,165 | | 3,306,453 |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 449,489 | | 319,661 |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 1,453,102 | | 3,404,397 |
| 18 Other current liabilities (attach schedule) | | 1,709,110 | | 361,631 |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 226,706 | | 226,706 |
| 21 Other liabilities (attach schedule) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 1,302,809 | 1,302,809 | 1,827,971 | 1,827,971 |
| 23 Additional paid-in capital | | 1,756,366 | | 1,756,366 |
| 24 Retained earnings—Appropriated (attach schedule) | | | | |
| 25 Retained earnings—Unappropriated | | ( 3,714,207 ) | | ( 3,752,339 ) |
| 26 Adjustments to shareholders' equity (attach schedule) | | | | |
| 27 Less cost of treasury stock | | ( 734,210 ) | | ( 837,910 ) |
| 28 Total liabilities and shareholders' equity | | 2,449,165 | | 3,306,453 |

## Schedule M-1  Reconciliation of Income (Loss) per Books With Income per Return
Note: Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more—see instructions

| | | | | | |
|---|---|---|---|---|---|
| 1 Net income (loss) per books | -38,132 | | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books | | | Tax-exempt interest $ _____ | | |
| 3 Excess of capital losses over capital gains | | | | | |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | | 0 | | | 0 |
| | | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | | a Depreciation $ _____ | | |
| a Depreciation $ _____ | | | b Charitable contributions $ _____ | | |
| b Charitable contributions $ 220 | | | _____ | | |
| c Travel and entertainment $ 5,644 | | | _____ | | 0 |
| | | 5,864 | 9 Add lines 7 and 8 | | 0 |
| 6 Add lines 1 through 5 | | -32,268 | 10 Income (page 1, line 28)—line 6 less line 9 | | -32,268 |

## Schedule M-2  Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 Balance at beginning of year | -3,714,207 | | 5 Distributions: a Cash | | |
| 2 Net income (loss) per books | -38,132 | | b Stock | | |
| 3 Other increases (itemize): _____ | | | c Property | | |
| _____ | | | 6 Other decreases (itemize): | | |
| _____ | | 0 | | | 0 |
| | | | 7 Add lines 5 and 6 | | 0 |
| 4 Add lines 1, 2, and 3 | | -3,752,339 | 8 Balance at end of year (line 4 less line 7) | | -3,752,339 |

Form **1120** (2008)

| Form **851** (Rev. December 2005) Department of the Treasury Internal Revenue Service | **Affiliations Schedule** ▶ File with each consolidated income tax return. For tax year ending 12/31 , 2008 | OMB No. 1545-0025 |
|---|---|---|

Name of common parent corporation
LIBERTY STATE FINANCIAL HOLDINGS CORP

Employer identification number
22-3745814

Number, street, and room or suite no. If a P.O. box, see instructions.
2050 SPRINGDALE ROAD, SUITE 200

City or town, state, and ZIP code
CHERRY HILL, NJ 08003

**Part I    Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)**

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| 1 | Common parent corporation | | | |
| | Subsidiary corporations:    LIBERTY STATE CREDIT INC | | | |
| 2 | 1111 MARLKRESS RD STE 100, CHERRY HILL, NJ 08003 | 16-1658803 | | |
| | LIBERTY STATE WEALTH MANAGEMENT INC | | | |
| 3 | 1763 RT 70 EAST 3RD FLOOR, CHERRY HILL, NJ 08003 | 20-2681534 | | |
| | LIBERTY STATE BENEFITS INC. | | | |
| 4 | 1763 RT 70 EAST 3RD FLOOR, CHERRY HILL, NJ 08003 | 20-5560342 | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| | Totals  (Must equal amounts shown on the consolidated tax return.) . . . ▶ | | 0 | 0 |

**Part II    Principal Business Activity, Voting Stock Information, Etc. (see instructions)**

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? | | Stock holdings at beginning of year | | | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | | | Yes | No | Number of shares | Percent of voting power | Percent of value | |
| 1 | Common parent corporation SERVICES | 524290 | | | | | | |
| 2 | Subsidiary corporations: SERVICES | 522300 | | X | | % | % | |
| 3 | SERVICES | 524210 | | X | | % | % | |
| 4 | SERVICES | 524290 | | X | | % | % | |
| 5 | | | | | | % | % | |
| 6 | | | | | | % | % | |
| 7 | | | | | | % | % | |
| 8 | | | | | | % | % | |
| 9 | | | | | | % | % | |
| 10 | | | | | | % | % | |

For Paperwork Reduction Act Notice, see instructions.
(HTA)

Form **851** (Rev. 12-2005)

Form 851 (Rev. 12-2005)    LIBERTY STATE FINANCIAL HOLDINGS CORP    22-3746814    Page 2

| Part III | Changes in Stock Holdings During the Tax Year | | | | | | |
|---|---|---|---|---|---|---|---|
| Corp. No. | Name of corporation | Share-holder of Corpora-tion No. | Date of transaction | (a) Changes | | (b) Shares held after changes described in column (a) | |
| | | | | Number of shares acquired | Number of shares disposed of | Percent of voting power | Percent of value |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |

(c) If any transaction listed above caused either a deconsolidation of a subsidiary or a deconsolidation of any share of subsidiary stock and afterward, any member continued to hold stock of the subsidiary, did the basis of any retained share exceed its value immediately before the deconsolidation? If "Yes," see the instructions for details. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

(d) Is the group deducting a loss recognized on the disposition of the stock of a subsidiary? If "Yes," see the instructions for details, including the statements that must be attached. . . . . . . . . . . . . ☐ Yes  ☐ No

(e) If the equitable owners of any capital stock shown above were other than the holders of record, provide details of the changes.

_____

_____

_____

_____

_____

(f) If additional stock was issued, or if any stock was retired during the year, list the dates and amounts of these transactions.

_____

_____

_____

_____

_____

Form 851 (Rev. 12-2005)