Form 851 (Rev. 12-2005)       LIBERTY STATE FINANCIAL HOLDINGS CORP       22-3745814       Page 3

**Part IV   Additional Stock Information (see instructions)**

1   During the tax year, did the corporation have more than one class of stock outstanding? . . . . .   ☐ Yes   ☐ No
    If "Yes," enter the name of the corporation and list and describe each class of stock.

| Corp. No. | Name of corporation | Class of stock |
|-----------|---------------------|----------------|
|           |                     |                |
|           |                     |                |
|           |                     |                |
|           |                     |                |
|           |                     |                |

2   During the tax year, was there any member of the consolidated group that reaffiliated within 60   ☐ Yes   ☐ No
    months of disaffiliation? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
    If "Yes," enter the name of the corporation(s) and explain the circumstances.

| Corp. No. | Name of corporation | Explanation |
|-----------|---------------------|-------------|
|           |                     |             |
|           |                     |             |
|           |                     |             |
|           |                     |             |

3   During the tax year, was there any arrangement in existence by which one or more persons that
    were not members of the affiliated group could acquire any stock, or acquire any voting power
    without acquiring stock, in the corporation, other than a de minimis amount, from the corporation   ☐ Yes   ☐ No
    or another member of the affiliated group? . . . . . . . . . . . . . . . . . . . . . . . .
    If "Yes," enter the name of the corporation and see the instructions for what to enter in items 3a, 3b, 3c,
    and 3d.

| Corp. No. | Name of corporation | Item 3a | Item 3b | Item 3c |
|-----------|---------------------|---------|---------|---------|
|           |                     | %       | %       | %       |
|           |                     | %       | %       | %       |
|           |                     | %       | %       | %       |
|           |                     | %       | %       | %       |

| Corp. No. | Item 3d—Provide a description of any arrangement. |
|-----------|---------------------------------------------------|
|           |                                                   |
|           |                                                   |
|           |                                                   |
|           |                                                   |

Form 851 (Rev. 12-2005)

| Form **4797** | **Sales of Business Property** | OMB No. 1545-0184 |
|---|---|---|
| | (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2)) | **2008** |
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to your tax return.    ▶ See separate instructions. | Attachment Sequence No. **27** |

Name(s) shown on return: LIBERTY STATE FINANCIAL HOLDINGS CORP  
Identifying number: 22-3745814

1  Enter the gross proceeds from sales or exchanges reported to you for 2008 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) . . . . . . . . . . | **1** |

### Part I  Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft—Most Property Held More Than 1 Year (see instructions)

| (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| 2   GOODWILL | 3/15/2005 | 9/30/2008 | 400,000 | 0 | 10,005 | 389,995 |
| LEASEHOLD IMPROVEMENT | 3/15/2005 | 9/30/2008 | 4,000 | 1,229 | 13,697 | -8,468 |
| OFFICE EQUIPMENT | 3/15/2005 | 9/30/2008 | 1,000 | 3,781 | 4,913 | -132 |

| | | |
|---|---|---|
| 3  Gain, if any, from Form 4684, line 45 . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4  Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . | **4** | |
| 5  Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . | **5** | |
| 6  Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . | **6** | |
| 7  Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: . . . . . | **7** | 381,395 |

Partnerships (except electing large partnerships) and S corporations. Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

Individuals, partners, S corporation shareholders, and all others. If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| 8  Nonrecaptured net section 1231 losses from prior years (see instructions) . . . . . . . . . | **8** | |
| 9  Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return (see instructions) . . . . . . . . . . . . | **9** | 0 |

### Part II  Ordinary Gains and Losses (see instructions)

| | | |
|---|---|---|
| 10  Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | 0 |
| | | 0 |
| | | 0 |

| | | |
|---|---|---|
| 11  Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . | **11** | (                    ) |
| 12  Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . | **12** | |
| 13  Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| 14  Net gain or (loss) from Form 4684, lines 37 and 44a . . . . . . . . . . . . . . | **14** | |
| 15  Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . | **15** | |
| 16  Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . | **16** | |
| 17  Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . | **17** | 0 |
| 18  For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below: | | |
| a    If the loss on line 11 includes a loss from Form 4684, line 41, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from "Form 4797, line 18a." See instructions . . . . . | **18a** | |
| b    Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 . . . . . | **18b** | 0 |

For Paperwork Reduction Act Notice, see separate instructions.                    Form **4797** (2008)  
(HTA)

Form **4562**

**Depreciation and Amortization**

**(Including Information on Listed Property)**

OMB No. 1545-0172

**2008**

Department of the Treasury
Internal Revenue Service    (99)

▶ See separate instructions.    ▶ Attach to your tax return.

Attachment Sequence No. **67**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| LIBERTY STATE FINANCIAL HOLDINGS COR | 1120 - SERVICES | 22-3745814 |

**Part I    Election To Expense Certain Property Under Section 179**

Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | |
|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses . . . . . . . . . . . . | **1** 250,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . . . . . . . . | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . . . . . . | **3** 800,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . . | **4** 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** 250,000 |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6 | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . | **8** 0 |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 . . . . . . . . . . . . . . . . . | **9** 0 |
| 10 | Carryover of disallowed deduction from line 13 of your 2007 Form 4562 . . . . . . . . . . . . | **10** |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . . | **12** 0 |
| 13 | Carryover of disallowed deduction to 2009. Add lines 9 and 10, less line 12 . . . . . . . ▶ **13** 0 | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II    Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)**

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | **14** |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . . . | **15** |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . . . . . | **16** 44,921 |

**Part III    MACRS Depreciation (Do not include listed property.) (See instructions.)**

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2008 . . . . . . . | **17** 14,771 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | |

**Section B - Assets Placed in Service During 2008 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a   3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2008 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   40-year | | | 40 yrs. | MM | S/L | |

**Part IV    Summary (See instructions.)**

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . . . | **21** |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. . . . | **22** 59,692 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . . . . **23** | |

For Paperwork Reduction Act Notice, see separate instructions.

(HTA)

Form **4562** (2008)

Form 4562 (2008)  **LIBERTY STATE FINANCIAL HOLDINGS CORP**  22-3745814  Page 2

**Part V**  Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and properly used for entertainment, recreation, or amusement.)
Note: *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a  Do you have evidence to support the business/investment use claimed?  ☐ Yes ☐ No    24b  If "Yes," is the evidence written?  ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ Investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/ investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |

28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . | 28 | 0 |
29  Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . | 29 | 0 |

**Section B—Information on Use of Vehicles**
Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles) . . . . . . . . . . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year . | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**
Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . | | |

Note: *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

**Part VI**  Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2008 tax year (see instructions): | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2008 tax year . . . . . . . . . . | | | | 43 | 5,200 |
| 44 Total. Add amounts in column (f). See the instructions for where to report . . . . . | | | | 44 | 5,200 |

Form 4562 (2008)

**SCHEDULE D**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-L, 1120-ND, 1120-PC, 1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T.

▶ See separate instructions.

OMB No. 1545-0123

**2008**

Name
LIBERTY STATE FINANCIAL HOLDINGS CORP

Employer Identification number
22-3745814

## Part I — Short-Term Capital Gains and Losses—Assets Held One Year or Less

| (a) Description of property (Example: 100 shares of Z Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) (Subtract (e) from (d)) |
|---|---|---|---|---|---|
| 1 | | | | | |

| | | |
|---|---|---|
| 2 Short-term capital gain from installment sales from Form 6252, line 26 or 37 | 2 | |
| 3 Short-term gain or (loss) from like-kind exchanges from Form 8824 | 3 | |
| 4 Unused capital loss carryover (attach computation) | 4 | ( ) |
| 5 Net short-term capital gain or (loss). Combine lines 1 through 4 | 5 | 0 |

## Part II — Long-Term Capital Gains and Losses—Assets Held More Than One Year

| (a) Description of property | (b) Date acquired | (c) Date sold | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) |
|---|---|---|---|---|---|
| 6 | | | | | |

| | | |
|---|---|---|
| 7 Enter gain from Form 4797, line 7 or 9 | 7 | 381,395 |
| 8 Long-term capital gain from installment sales from Form 6252, line 26 or 37 | 8 | |
| 9 Long-term gain or (loss) from like-kind exchanges from Form 8824 | 9 | |
| 10 Capital gain distributions (see instructions) | 10 | |
| 11 Net long-term capital gain or (loss). Combine lines 6 through 10 | 11 | 381,395 |

## Part III — Summary of Parts I and II

| | | |
|---|---|---|
| 12 Enter excess of net short-term capital gain (line 5) over net long-term capital loss (line 11) | 12 | 0 |
| 13 Net capital gain. Enter excess of net long-term capital gain (line 11) over net short-term capital loss (line 5) | 13 | 381,395 |
| 14 Add lines 12 and 13. Enter here and on Form 1120, page 1, line 8, or the proper line on other returns. If the corporation has qualified timber gain, also complete Part IV. | 14 | 381,395 |

Note. If losses exceed gains, see Capital losses in the instructions.

## Part IV — Alternative Tax for Corporations with Qualified Timber Gain. Complete Part IV only if the corporation has qualified timber gain under section 1201(b). Skip this part if you are filing Form 1120-RIC. See instructions.

| | | | | |
|---|---|---|---|---|
| 15 Enter qualified timber gain (as defined in section 1201(b)(2)) | 15 | | | |
| 16 Enter taxable income from Form 1120, page 1, line 30, or the applicable line of your tax return | 16 | 0 | | |
| 17 Enter the smallest of: (a) the amount on line 15; (b) the amount on line 16; or (c) the amount on Part III, line 13 | 17 | 0 | | |
| 18 Multiply line 17 by 15% | | | 18 | 0 |
| 19 Subtract line 13 from line 16. If zero or less, enter -0- | 19 | 0 | | |
| 20 Enter the tax on line 19, figured using the Tax Rate Schedule (or applicable tax rate) appropriate for the return with which Schedule D (Form 1120) is being filed | | | 20 | |
| 21 Add lines 17 and 19 | 21 | 0 | | |
| 22 Subtract line 21 from line 16. If zero or less, enter -0- | 22 | 0 | | |
| 23 Multiply line 22 by 35% | | | 23 | 0 |
| 24 Add lines 18, 20, and 23 | | | 24 | 0 |
| 25 Enter the tax on line 16, figured using the Tax Rate Schedule (or applicable tax rate) appropriate for the return with which Schedule D (Form 1120) is being filed | | | 25 | |
| 26 Enter the smaller of line 24 or line 25. Also enter this amount on Form 1120, Schedule J, line 2, or the applicable line of your tax return | | | 26 | 0 |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.
(HTA)

Schedule D (Form 1120) (2008)

22-3746814

LIBERTY STATE FINANCIAL HOLDINGS CORP

## Line 18 (1120) - Interest Expense

|  |  |  | 1 | 439,686 |
|---|---|---|---|---|
| 1 |  |  | 2 | 439,686 |
| 2 | Total |  |  |  |

## Line 26 (1120) - Other Deductions

| | | | | 1 | 5,200 |
|---|---|---|---|---|---|
| 1 | From Form 4562 - Amortization | | | | |
| 2 | Travel, Meals and Entertainment | | | | |
| | b Meals and entertainment, subject to 50% limit | 2b | 11,287 | | |
| | c Meals and entertainment, subject to 80% limit (DOT) | 2c | | | |
| | d Less disallowed | 2d | 5,644 | | |
| | e Subtract line d from lines b and c | | | 2e | 5,643 |
| 3 | Automobile and truck expenses | | | 3 | 20,767 |
| 4 | Bank charges | | | 4 | 12,947 |
| 5 | Clients' insurance | | | 5 | 549,475 |
| 6 | Closing costs | | | 6 | 86,332 |
| 7 | Commissions | | | 7 | 817,303 |
| 8 | Computer | | | 8 | 19,933 |
| 9 | Conference and seminar | | | 9 | 9,263 |
| 10 | Dues and subscriptions | | | 10 | 4,566 |
| 11 | Insurance | | | 11 | 55,176 |
| 12 | Loan fees | | | 12 | 79,770 |
| 13 | Management fees | | | 13 | 268,444 |
| 14 | Office expenses | | | 14 | 42,536 |
| 15 | Postage | | | 15 | 2,904 |
| 16 | Professional fees | | | 16 | 422,378 |
| 17 | Promotional gifts | | | 17 | 3,623 |
| 18 | Subcontractors | | | 18 | 8,849 |
| 19 | Telephone | | | 19 | 17,719 |
| 20 | Utilities | | | 20 | 10,868 |
| 21 | Total other deductions | | | 21 | 2,439,776 |
| 22 | Total deductions less expenses for offsetting credits | | | 22 | 2,439,776 |

LIBERTY STATE FINANCIAL HOLDINGS CORP

22-3745814

## Line 29a (1120) - Net Operating Loss Carryover

| Carryover Period | Beginning Loss Period (M/D/YYYY) | Ending Loss Period (M/D/YYYY) | Amount of Net Operating Loss | Amount Used in Prior Years Carrybacks | Adjustment Under Sec. 1700(d)(2)(B) | Adjustments | Amount Available This Year | Amount Used This Year | Expiring Losses | Net Operating Loss Available for Carryover | Cumulative Unused Net Operating Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15th Preceding Period | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14th Preceding Period | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13th Preceding Period | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12th Preceding Period | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11th Preceding Period | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10th Preceding Period | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9th Preceding Period | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8th Preceding Period | | | . | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7th Preceding Period | | | 731,215 | 0 | 0 | 0 | 731,215 | 0 | 0 | 731,215 | 731,215 |
| 6th Preceding Period | | | 374,352 | 0 | 0 | 0 | 374,352 | 0 | 0 | 374,352 | 1,105,567 |
| 5th Preceding Period | | | 728,504 | 0 | 0 | 0 | 728,504 | 0 | 0 | 728,504 | 1,834,071 |
| 4th Preceding Period | | | 626,282 | 0 | 0 | 0 | 626,282 | 0 | 0 | 626,282 | 2,460,353 |
| 3rd Preceding Period | | | 472,627 | 0 | 0 | 0 | 472,627 | 0 | 0 | 472,627 | 2,932,980 |
| 2nd Preceding Period | | | 195,040 | 0 | 0 | 0 | 195,040 | 0 | 0 | 195,040 | 3,128,020 |
| 1st Preceding Period | 1/1/2008 | 12/31/2008 | 533,358 | 0 | 0 | 0 | 533,358 | 0 | 0 | 533,358 | 3,661,378 |
| Current Period | | 12/31/2008 | 32,268 | 0 | 0 | 0 | 32,268 | | | 32,268 | 3,693,646 |

Taxable Income After Special Deductions: _____ 0        Total Net Operating Loss Used This Year: _____ 0

## NOL Special Rules Explanation

LIBERTY STATE FINANCIAL HOLDINGS CORP

22-3745814

## Line 14, Sch L (1120) - Other Assets

| | | | Beginning | End |
|---|---|---|---|---|
| 1 | LOAN RECEIVABLE | 1 | 604,101 | 707,001 |
| 2 | EMPLOYEE ADVANCES | 3 | 26,500 | 2,400 |
| 3 | EXCHANGE | 3 | 143,021 | 114,568 |
| 4 | INVESTMENT ACCOUNTS | 4 | 152,838 | 700,000 |
| 5 | PREPAID EXPENSES | 5 | 28,298 | 28,298 |
| 6 | DUE FROM CONTROL GROUP | 6 | 121,487 | 121,487 |
| 7 | INTEREST RECEIVABLE | 7 | 33,000 | 33,000 |
| 8 | INITIAL IPO CAPITALIZATION | 8 | 449,379 | 574,879 |
| 9 | LIFE INSURANCE POLICY | 9 | | 250,000 |
| 10 | DEPOSITS | 10 | | 2,250 |
| 11 | AFFILIATES LOAN | 11 | | 426,561 |
| 12 | Total other assets . . . . . . . . . . . . . . | 12 | 1,558,624 | 2,960,444 |

## Line 18, Sch L (1120) - Other Current Liabilities

| | | | Beginning | End |
|---|---|---|---|---|
| 1 | ACCRUED EXPENSES | 1 | 82,036 | 61,108 |
| 2 | AFFILIATES LOAN | 2 | 769,602 | |
| 3 | ESCROW - BORROWERS | 3 | 27,661 | |
| 4 | DUE TO KRKB | 4 | 829,811 | 300,523 |
| 5 | Total other current liabilities . . . . . . . . . | 5 | 1,709,110 | 361,631 |

## Line 5, Sch M-1 (1120) - Expenses Recorded on Books this Year not Deducted on Return

| | | | |
|---|---|---|---|
| 1 | Charitable contributions | 1 | 220 |
| 2 | Travel and entertainment | 2 | 5,644 |
| 3 | Total.  Enter on line 5, Schedule M-1 . . . . . . . . . . . . . . . . . | 3 | 5,864 |

# Form 7004

(Rev. December 2008)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ See separate Instructions.

OMB No. 1545-0233

**Type or Print**

File by the due date for the return for which an extension is requested. See Instructions.

Name

LIBERTY STATE FINANCIAL HOLDINGS CORP

Identifying number

22-3745814

Number, street, and room or suite no. (If P.O. box, see instructions.)

2050 SPRINGDALE ROAD, SUITE 200

City, town, state, and ZIP code (if a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).

CHERRY HILL                NJ          08003

Note. See instructions before completing this form.

## Part I    Automatic 5-Month Extension Complete if Filing Form 1065, 1041, or 8804

1a  Enter the form code for the return that this application is for (see below) . . . . . . . . . . . . . . . .

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

## Part II    Automatic 6-Month Extension Complete if Filing Other Forms

b  Enter the form code for the return that this application is for (see below) . . . . . . . . . . . . . . . [ 12 ]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-RIC | 24 |
| Form 706-GS(T) | 02 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120-S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 1120-S | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-A | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8804 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |
| Form 1120-ND (section 4951 taxes) | 20 | | |

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐
    If checked, attach a schedule, listing the name, address, and Employer Identification Number (EIN) for each member covered by this application.

## Part III    All Filers Must Complete This Part

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . ▶ ☐

5a  The application is for calendar year 20 _08_ , or tax year beginning _____ , 20 _____ , and ending _____ , 20 ____

 b  Short tax year. If this tax year is less than 12 months, check the reason:
    ☐ Initial return   ☐ Final return   ☐ Change in accounting period   ☐ Consolidated return to be filed

6   Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 |   0 |

7   Total payments and credits (see instructions) . . . . . . . . . . . . . . | 7 |   0 |

8   Balance due. Subtract line 7 from line 6. Generally, you must deposit this amount using the Electronic Federal Tax Payment System (EFTPS), a Federal Tax Deposit (FTD) Coupon, or Electronic Funds Withdrawal (EFW) (see instructions for exceptions) . . . . . . . | 8 |   0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.                    Form 7004 (Rev. 12-2008)

(HTA)

Financial Industry Technical Services, Inc.

# Exhibit L

2009 Consolidated Form 1120

Form **1120**

Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2009 or tax year beginning _____ , ending _____
▶ See separate instructions.

OMB No. 1545-0123

**2009**

| A Check if: | | | | |
|---|---|---|---|---|
| 1a Consolidated return (attach Form 851) . . | X | Use IRS label. Otherwise, print or type. | **Name** LIBERTY STATE FINANCIAL HOLDINGS CORP | **B Employer identification number** 22-3745814 |
| b Life/nonlife consoli-dated return. . . . | ☐ | | Number, street, and room or suite no. If a P.O. box, see instructions. 2050 SPRINGDALE ROAD, SUITE 200 | **C Date incorporated** 3/6/2000 |
| 2 Personal holding co. (attach Sch. PH). . | ☐ | | City or town        State        ZIP code | **D Total assets (see instructions)** |
| 3 Personal service corp. (see instructions). . | ☐ | | CHERRY HILL        NJ        08003 | $        8,494,177 |
| 4 Schedule M-3 attached | ☐ | E Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change | | |

| | | | | | |
|---|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales    874,071    b Less returns and allowances | ⬛ Bal ▶ | 1c | 874,071 |
| | 2 | Cost of goods sold (Schedule A, line 8) . . . . . . . . . . . . . . . . | | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . | | 3 | 874,071 |
| | 4 | Dividends (Schedule C, line 19) . . . . . . . . . . . . . . . . . . | | 4 | |
| | 5 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 5 | |
| | 6 | Gross rents . . . . . . . . . . . . . . . . . . . . . . . . . | | 6 | |
| | 7 | Gross royalties . . . . . . . . . . . . . . . . . . . . . . . . | | 7 | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . | | 8 | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . | | 9 | |
| | 10 | Other income (see instructions—attach schedule) . . . . . . . . . . . ▶ | | 10 | |
| | 11 | **Total income. Add lines 3 through 10** . . . . . . . . . . . . . . ▶ | | 11 | 874,071 |
| **Deductions (See instructions for limitations on deductions.)** | 12 | Compensation of officers (Schedule E, line 4) . . . . . . . . . . . . . | | 12 | 44,600 |
| | 13 | Salaries and wages (less employment credits) . . . . . . . . . . . . | | 13 | 29,463 |
| | 14 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . | | 14 | 3,231 |
| | 15 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . | | 15 | |
| | 16 | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 16 | 91,832 |
| | 17 | Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . | | 17 | 14,137 |
| | 18 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 18 | 666,441 |
| | 19 | Charitable contributions . . . . . . . . . . . . . . . . . . . . . | | 19 | |
| | 20 | Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) . . | | 20 | 30,550 |
| | 21 | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . | | 21 | |
| | 22 | Advertising . . . . . . . . . . . . . . . . . . . . . . . . . | | 22 | 7,485 |
| | 23 | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . | | 23 | |
| | 24 | Employee benefit programs . . . . . . . . . . . . . . . . . . . | | 24 | 16,689 |
| | 25 | Domestic production activities deduction (attach Form 8903) . . . . . . . | | 25 | |
| | 26 | Other deductions (attach schedule) . . . . . . . . . . . . . . . ▶ | | 26 | 1,203,743 |
| | 27 | **Total deductions. Add lines 12 through 26** . . . . . . . . . . . . ▶ | | 27 | 2,108,171 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 . . | | 28 | -1,234,100 |
| | 29 | Less: a Net operating loss deduction (see instructions) . . | 29a | | | |
| | | b Special deductions (Schedule C, line 20) . . . | 29b | | 29c | 0 |
| **Tax, Refundable Credits, and Payments** | 30 | Taxable income. Subtract line 29c from line 28 (see instructions) . . . . . | | 30 | -1,234,100 |
| | 31 | **Total tax** (Schedule J, line 10) . . . . . . . . . . . . . . . . . | | 31 | |
| | 32a | 2008 overpayment credited to 2009 . . . . | 32a | | | |
| | b | 2009 estimated tax payments . . . . . . | 32b | | | |
| | c | 2009 refund applied for on Form 4466 . . . | 32c | | d Bal ▶ 32d | |
| | e | Tax deposited with Form 7004 . . . . . . . . . . . . . . | 32e | | |
| | f | Credits: (1) Form 2439 | | (2) Form 4136 | 32f | 0 |
| | g | Refundable credits from Form 3800, line 19c, and Form 8827, line 8c . . ▶ | 32g | | 32h | 0 |
| | 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . ▶ ☐ | | 33 | |
| | 34 | Amount owed. If line 32h is smaller than the total of lines 31 and 33, enter amount owed . . . . . | | 34 | 0 |
| | 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid . . . | | 35 | 0 |
| | 36 | Enter amount from line 35 you want: Credited to 2010 estimated tax ▶ | Refunded ▶ | 36 | 0 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ _____
Signature of officer        Date        Title

May the IRS discuss this return with the preparer shown below (see instructions)? [X] Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | | Date 4/26/2011 | Check if self-employed ☐ | Preparer's SSN or PTIN P00834187 |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | DUFFY AND COMPANY, LLC 605 ROUTE 70 WEST SUITE 1 CHERRY HILL        State NJ | | EIN 77-0699244 Phone no. (856) 685-7813 ZIP code 08002 | |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.
(HTA)

Form **1120** (2009)

Form 1120 (2009)   LIBERTY STATE FINANCIAL HOLDINGS CORP                    22-3745814   Page **2**

### Schedule A   Cost of Goods Sold (see instructions)

| | | |
|---|---|---|
| 1 | Inventory at beginning of year | |
| 2 | Purchases | |
| 3 | Cost of labor | |
| 4 | Additional section 263A costs (attach schedule) | |
| 5 | Other costs (attach schedule) | |
| 6 | Total. Add lines 1 through 5 | 0 |
| 7 | Inventory at end of year | |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 0 |

9a  Check all methods used for valuing closing inventory:
- (i) ☐ Cost
- (ii) ☐ Lower of cost or market
- (iii) ☐ Other (Specify method used and attach explanation.) ▶ _____

b  Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . ▶ ☐

c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . ▶ ☐

d  If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO   **9d** | |

e  If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . . ☐ Yes  ☐ No

f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

### Schedule C   Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | 0 |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | 0 |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instruct. | 0 |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | 0 |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | 0 |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | 0 |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | 0 |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | 0 |
| 9 | Total. Add lines 1 through 8. See instructions for limitation | | | 0 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | 0 |
| 11 | Dividends from affiliated group members | | 100 | 0 |
| 12 | Dividends from certain FSCs | | 100 | 0 |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | 0 |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | 0 | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ▶ | | | 0 |

### Schedule E   Compensation of Officers (see instructions for page 1, line 12)
Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned (d) Common | (Preferred) | (f) Amount of compensation |
|---|---|---|---|---|---|
| 1 WILLIAM KWASNIK | 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 | 100.00% | % | % | 44,600 |
| | | | % | % | 0 |
| | | | % | % | 0 |
| | | | % | % | 0 |
| | | | % | % | 0 |
| | | | | | 44,600 |

| 2 | Total compensation of officers | 44,600 |
|---|---|---|
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | 0 |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 | 44,600 |

Form **1120** (2009)

Form 1120 (2009)   LIBERTY STATE FINANCIAL HOLDINGS CORP                                    22-3745814    Page **3**

## Schedule J    Tax Computation (see instructions)

| | | |
|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) ▶ | **2** |
| 3 | Alternative minimum tax (attach Form 4626) | **3** |
| 4 | Add lines 2 and 3 | **4** 0 |
| 5a | Foreign tax credit (attach Form 1118) | 5a |
| b | Credit from Form 8834 | 5b |
| c | General business credit (attach Form 3800) | 5c |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d |
| e | Bond credits from Form 8912 | 5e |
| 6 | Total credits. Add lines 5a through 5e | **6** 0 |
| 7 | Subtract line 6 from line 4 | **7** 0 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | **8** |
| 9 | Other taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Form 8697 ☐ Form 8866 ☐ Form 8902 ☐ Other (attach schedule) | **9** |
| 10 | Total tax. Add lines 7 through 9. Enter here and on page 1, line 31 | **10** 0 |

## Schedule K    Other Information (see instructions)

| | Yes | No |
|---|---|---|
| 1 Check accounting method: a ☐ Cash    b ☒ Accrual    c ☐ Other (specify) ▶ ------ | | |
| 2 See the instructions and enter the: | | |
| a Business activity code no. ▶ 524290 | | |
| b Business activity ▶ SERVICES | | |
| c Product or service ▶ INSURANCE | | X |
| 3 Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| If "Yes," enter name and EIN of the parent corporation ▶ ------ | | |
| 4 At the end of the tax year: | | |
| a Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X |
| b Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | | X |
| 5 At the end of the tax year, did the corporation: | Yes | No |
| a Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on Form 851, Affiliations Schedule? For rules of constructive ownership, see instructions | | X |
| If "Yes," complete (i) through (iv). | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form **1120** (2009)

Form 1120 (2009)    LIBERTY STATE FINANCIAL HOLDINGS CORP                    22-3745814    Page **4**

| **Schedule K** | *Continued* | | | |
|---|---|---|---|---|

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions . .       | | X |

If "Yes," complete (i) through (iv).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . . . . . . . . .       | X

If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of the corporation's stock entitled to vote or (b) the total value of all classes of the corporation's stock? . . . . . . . . . . .       | X

For rules of attribution, see section 318. If "Yes," enter:

(i) Percentage owned ▶ _____ and (ii) Owner's country ▶ _____

(c) The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . ▶ ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _____ ☒

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . . . . . . . . ▶ ☒

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶ $ _____ 3,693,646.

**13** Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year and its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .       | X

If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 5. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year.  ▶ $

Form **1120** (2009)

Form 1120 (2009)  LIBERTY STATE FINANCIAL HOLDINGS CORP  22-3745814  Page **5**

## Schedule L — Balance Sheets per Books

| | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| **Assets** | | | | |
| 1 Cash | | 61,645 | | ( 10,248 ) |
| 2a Trade notes and accounts receivable | 93,054 | | 46,723 | 46,723 |
| b Less allowance for bad debts | ( ) | 93,054 | ( ) | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | 406,515 | | 425,910 | |
| 10a Buildings and other depreciable assets | 273,889 | 132,626 | 309,639 | 116,271 |
| b Less accumulated depreciation | ( 273,889 ) | | ( 309,639 ) | |
| 11a Depletable assets | | 0 | | 0 |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | 78,000 | | 0 |
| 13a Intangible assets (amortizable only) | 19,316 | 58,684 | | 8,341,431 |
| b Less accumulated amortization | 19,316 | 2,960,444 | | 8,494,177 |
| 14 Other assets (attach schedule) | | 3,306,453 | | |
| 15 Total assets | | 3,306,453 | | 8,494,177 |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 319,661 | | 13,208,612 |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 3,404,367 | | 507,064 |
| 18 Other current liabilities (attach schedule) | | 361,631 | | |
| 19 Loans from shareholders | | | | 1,210,273 |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 226,706 | | |
| 21 Other liabilities (attach schedule) | | | | 1,692,897 |
| 22 Capital stock: a Preferred stock | | | 1,692,897 | 1,692,897 |
| b Common stock | 1,827,971 | 1,827,971 | 1,806,539 | 1,806,539 |
| 23 Additional paid-in capital | | 1,758,366 | | |
| 24 Retained earnings—Appropriated (attach schedule) | | | | ( 9,728,280 ) |
| 25 Retained earnings—Unappropriated | | 3,752,339 | | |
| 26 Adjustments to shareholders' equity (attach schedule) | | | | 202,928 ) |
| 27 Less cost of treasury stock | | 837,910 | | 8,494,177 |
| 28 Total liabilities and shareholders' equity | | 3,306,453 | | |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more—see instructions

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | -1,234,415 | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books | | Tax-exempt interest $ _____ | | |
| 3 Excess of capital losses over capital gains | | _____ | | 0 |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | 0 | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation $ _____ | | |
| a Depreciation $ _____ | | b Charitable contributions $ _____ | | |
| b Charitable contributions $ _____ | 50 | _____ | | |
| c Travel and entertainment $ _____ | 265 | _____ | | 0 |
| _____ | 315 | 9 Add lines 7 and 8 | | 0 |
| 6 Add lines 1 through 5 | -1,234,100 | 10 Income (page 1, line 28)—line 6 less line 9 | | -1,234,100 |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | -3,752,339 | 5 Distributions: a Cash | | |
| 2 Net income (loss) per books | -1,234,415 | b Stock | | |
| 3 Other increases (itemize): | | c Property | | |
| | | 6 Other decreases (itemize): PRIOR PERIOD ADJUSTMENTS | | 4,741,526 |
| | | | | 4,741,526 |
| | 0 | 7 Add lines 5 and 6 | | -9,728,280 |
| 4 Add lines 1, 2, and 3 | -4,986,754 | 8 Balance at end of year (line 4 less line 7) | | |

Form **1120** (2009)

Form **851**
(Rev. December 2005)
Department of the Treasury
Internal Revenue Service

### Affiliations Schedule
▶ File with each consolidated income tax return.

For tax year ending    12/31   , 2009

OMB No. 1545-0025

Name of common parent corporation
LIBERTY STATE FINANCIAL HOLDINGS CORP

Employer identification number
22-3745814

Number, street, and room or suite no. If a P.O. box, see instructions.
2050 SPRINGDALE ROAD, SUITE 200

City or town, state, and ZIP code
CHERRY HILL, NJ 08003

### Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer Identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| 1 | Common parent corporation | | | |
| 2 | Subsidiary corporations:    LIBERTY STATE BENEFITS P 1763 ROUTE 70 EAST 2ND FLOOR, CHERRY HILL, NJ 08 | 20-5560342 | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| | Totals  (Must equal amounts shown on the consolidated tax return.) . . . ▶ | | 0 | 0 |

### Part II  Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? | | Stock holdings at beginning of year | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Yes | No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
| 1 | Common parent corporation SERVICES | 524290 | | | | | | |
| 2 | Subsidiary corporations: SERVICES | 524290 | | X | | % | % | |
| 3 | | | | | | % | % | |
| 4 | | | | | | % | % | |
| 5 | | | | | | % | % | |
| 6 | | | | | | % | % | |
| 7 | | | | | | % | % | |
| 8 | | | | | | % | % | |
| 9 | | | | | | % | % | |
| 10 | | | | | | % | % | |

For Paperwork Reduction Act Notice, see instructions.
(HTA)

Form 851 (Rev. 12-2005)

Form 851 (Rev. 12-2005)    LIBERTY STATE FINANCIAL HOLDINGS CORP   22-3745814    Page **2**

| Part III | Changes in Stock Holdings During the Tax Year | | | | | | |
|---|---|---|---|---|---|---|---|
| Corp. No. | Name of corporation | Share-holder of Corpora-tion No. | Date of transaction | (a) Changes | | (b) Shares held after changes described in column (a) | |
| | | | | Number of shares acquired | Number of shares disposed of | Percent of voting power | Percent of value |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |

(c)  If any transaction listed above caused either a deconsolidation of a subsidiary or a deconsolidation of any share of subsidiary stock and afterward, any member continued to hold stock of the subsidiary, did the basis of any retained share exceed its value immediately before the deconsolidation? If "Yes," see the instructions for details. . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes  ☐ No

(d)  Is the group deducting a loss recognized on the disposition of the stock of a subsidiary? If "Yes," see the instructions for details, including the statements that must be attached. . . . . . . . . . . . .  ☐ Yes  ☐ No

(e)  If the equitable owners of any capital stock shown above were other than the holders of record, provide details of the changes.

_____

_____

_____

_____

(f)  If additional stock was issued, or if any stock was retired during the year, list the dates and amounts of these transactions.

_____

_____

_____

_____

_____

Form **851** (Rev. 12-2005)

Form 851 (Rev. 12-2005)    LIBERTY STATE FINANCIAL HOLDINGS CORP    22-3745814    Page **3**

| **Part IV** | **Additional Stock Information (see instructions)** |

**1** During the tax year, did the corporation have more than one class of stock outstanding? . . . . . .  ☐ Yes   ☐ No

If "Yes," enter the name of the corporation and list and describe each class of stock.

| Corp. No. | Name of corporation | Class of stock |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**2** During the tax year, was there any member of the consolidated group that reaffiliated within 60 months of disaffiliation? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes   ☐ No

If "Yes," enter the name of the corporation(s) and explain the circumstances.

| Corp. No. | Name of corporation | Explanation |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**3** During the tax year, was there any arrangement in existence by which one or more persons that were not members of the affiliated group could acquire any stock, or acquire any voting power without acquiring stock, in the corporation, other than a de minimis amount, from the corporation or another member of the affiliated group? . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes   ☐ No

If "Yes," enter the name of the corporation and see the instructions for what to enter in Items 3a, 3b, 3c, and 3d.

| Corp. No. | Name of corporation | Item 3a | Item 3b | Item 3c |
|---|---|---|---|---|
| | | % | % | % |
| | | % | % | % |
| | | % | % | % |
| | | % | % | % |

| Corp. No. | Item 3d—Provide a description of any arrangement. |
|---|---|
| | |
| | |
| | |
| | |

Form **851** (Rev. 12-2005)

| Form **4562** | | **Depreciation and Amortization** | | OMB No. 1545-0172 |
|---|---|---|---|---|
| | | **(Including Information on Listed Property)** | | **2009** |
| Department of the Treasury Internal Revenue Service (99) | | ▶ See separate instructions.    ▶ Attach to your tax return. | | Attachment Sequence No. **67** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| LIBERTY STATE FINANCIAL HOLDINGS COR | 1120 - SERVICES | 22-3745814 |

**Part I    Election To Expense Certain Property Under Section 179**

*Note: If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses . . . . . . . . . | **1** | 250,000 |
| 2 | Total cost of section 179 property placed in service (see instructions). . . . . . . . . . . . | **2** | 19,395 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . . . . . | **3** | 800,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . | **4** | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 250,000 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . . . | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . | **8** | 0 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . . | **9** | 0 |
| 10 | Carryover of disallowed deduction from line 13 of your 2008 Form 4562. . . . . . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) . . . | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . . | **12** | 0 |
| 13 | Carryover of disallowed deduction to 2010. Add lines 9 and 10, less line 12 . . . . . . . ▶ | **13** | 0 |

*Note: Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II    Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . . | **16** | 22,403 |

**Part III    MACRS Depreciation (Do not include listed property.) (See instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2009 . . . . . | **17** | 8,147 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |

**Section B - Assets Placed in Service During 2009 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2009 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

**Part IV    Summary (See instructions.)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions . . . . . . | **22** | 30,550 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . . | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.                                                                                    Form **4562** (2009)

(HTA)

Form 4562 (2009)　　　　　　　　　　　LIBERTY STATE FINANCIAL HOLDINGS CORP　　　22-3745814　　　Page **2**

**Part V** Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

Note: *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A—Depreciation and Other Information (Caution: *See the instructions for limits for passenger automobiles.*)**

24a  Do you have evidence to support the business/investment use claimed? [ ] Yes [ ] No    24b  If "Yes," is the evidence written? [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/ Investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25  Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . | | | | | 25 | | | |
| 26  Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27  Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . | | | | | | 28 | 0 | |
| 29  Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . | | | | | | | 29 | 0 |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (do not include commuting miles) . . . . . . . . . . . . . | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year . | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven . . . . . . . . . . . | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 . . . . . . . | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? . . . . . . . . . . . | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . . . | | |

Note: *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42  Amortization of costs that begins during your 2009 tax year (see instructions): | | | | | |
| | | | | | |
| 43  Amortization of costs that began before your 2009 tax year . . . . . . . . . . . . | | | | 43 | 5,200 |
| 44  **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . | | | | 44 | 5,200 |

Form 4562 (2009)

Form **7004**
(Rev. December 2008)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► See separate instructions.

OMB No. 1545-0233

| Type or Print | Name | Identifying number |
|---|---|---|
| | LIBERTY STATE FINANCIAL HOLDINGS CORP | 22-3745814 |

File by the due date for the return for which an extension is requested. See Instructions.

Number, street, and room or suite no. (If P.O. box, see instructions.)

2050 SPRINGDALE ROAD, SUITE 200

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).

CHERRY HILL                NJ            08003

**Note. See instructions before completing this form.**

**Part I**    Automatic 5-Month Extension Complete if Filing Form 1065, 1041, or 8804

1a    Enter the form code for the return that this application is for (see below) . . . . . . . . . . . . . [    ]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

**Part II**    Automatic 6-Month Extension Complete if Filing Other Forms    [ 12 ]

b    Enter the form code for the return that this application is for (see below) . . . . . . . . . . . . [    ]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| | 01 | Form 1120-PC | 21 |
| Form 706-GS(D) | | Form 1120-POL | 22 |
| Form 706-GS(T) | 06 | Form 1120-REIT | 23 |
| Form 1041-N | 07 | Form 1120-RIC | 24 |
| Form 1041-QFT | 08 | Form 1120S | 25 |
| Form 1042 | | Form 1120-SF | 26 |
| Form 1065-B | 10 | Form 3520-A | 27 |
| Form 1066 | 11 | Form 8612 | 28 |
| Form 1120 | 12 | Form 8613 | 29 |
| Form 1120-C | 34 | Form 8725 | 30 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |
| Form 1120-ND (section 4951 taxes) | 20 | | |

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► [ ]

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► [ ]
If checked, attach a schedule, listing the name, address, and Employer Identification Number (EIN) for each member covered by this application.

**Part III**    All Filers Must Complete This Part

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . ► [ ]

5a    The application is for calendar year 20 _09_ , or tax year beginning _____ 20 ____ , and ending _____ , 20 ____

b    Short tax year. If this tax year is less than 12 months, check the reason:
[ ] Initial return    [ ] Final return    [ ] Change in accounting period    [ ] Consolidated return to be filed

| | | | |
|---|---|---|---|
| 6    Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 0 |
| 7    Total payments and credits (see instructions) . . . . . . . . . . . . | 7 | 0 |
| 8    **Balance due.** Subtract line 7 from line 6. Generally, you must deposit this amount using the Electronic Federal Tax Payment System (EFTPS), a Federal Tax Deposit (FTD) Coupon, or Electronic Funds Withdrawal (EFW) (see instructions for exceptions) . . . . . . . . . . . | 8 | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2008)

(HTA)

22-3745814

LIBERTY STATE FINANCIAL HOLDINGS CORP

## Line 12 and Sch E (1120) - Compensation of Officers

Total > 44,600

| | Name of officer | Address | City | State | Zip | Social security number | Percent of time devoted to business | Percent of corporation stock owned Common | Percent of corporation stock owned Preferred | Officer Title | Amount of compensation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WILLIAM KWASNIK | 100 KNOX BLVD | MARLTON | NJ | 08053 | 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 | 100.00% | | | CEO | 44,600 |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | | | | | | | | | | | |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |

LIBERTY STATE FINANCIAL HOLDINGS CORP

22-3745814

## Line 26 (1120) - Other Deductions

| | | | |
|---|---|---|---:|
| 1 | From Form 4562 - Amortization . . . . . . . . . . . . . . . . . . . . . . | 1 | 5,200 |
| 2 | Travel, Meals and Entertainment | | |
| | b Meals and entertainment, subject to 50% limit . . . . . . . . . . . . 2b | 530 | |
| | c Meals and entertainment, subject to 80% limit (DOT) . . . . . . . . . 2c | | |
| | d Less disallowed . . . . . . . . . . . . . . . . . 2d | 265 | |
| | e Subtract line d from lines b and c . . . . . . . . . . . . . . . . . . . 2e | | 265 |
| 3 | Bank charges | 3 | 17,949 |
| 4 | Client insurance | 4 | 221,865 |
| 5 | Commissions | 5 | 780,081 |
| 6 | Computer | 6 | 6,062 |
| 7 | Conference and seminar | 7 | 1,895 |
| 8 | Insurance | 8 | 2,594 |
| 9 | Legal and professional fees | 9 | 73,482 |
| 10 | Loan fees | 10 | 45,003 |
| 11 | Office expenses | 11 | 15,831 |
| 12 | Management fees | 12 | 1,078 |
| 13 | Payroll charges | 13 | 1,232 |
| 14 | Postage | 14 | 321 |
| 15 | Promotional gifts | 15 | 725 |
| 16 | Subcontractors | 16 | 110 |
| 17 | Telephone | 17 | 18,506 |
| 18 | Utilities | 18 | 11,544 |
| 19 | Total other deductions . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | 1,203,743 |
| 20 | Total deductions less expenses for offsetting credits . . . . . . . . . . . . . . . | 20 | 1,203,743 |

## Line 4, Sch A (1120) - Additional Section 263A Costs for Cost of Goods Sold

## Line 5, Sch A (1120) - Other Costs for Cost of Goods Sold

## Line 9a(iii), Sch A (1120) - Method Used for Valuing Closing Inventory - Other

## Line 9f, Sch A (1120) - Changes in Inventory Method

22-3746814

LIBERTY STATE FINANCIAL HOLDINGS CORP

## Line 6, Sch L (1120) - Other Current Assets

## Line 9, Sch L (1120) - Other Investments

## Line 14, Sch L (1120) - Other Assets

|    |                         |    | Beginning | End       |
|----|-------------------------|----|-----------|-----------|
| 1  | LOAN RECEIVABLE         | 1  | 707,001   | 1,849,493 |
| 2  | EMPLOYEE ADVANCES       | 2  | 2,400     |           |
| 3  | EXCHANGE                | 3  | 114,568   |           |
| 4  | INVESTMENT ASSETS       | 4  | 700,000   | 2,305,148 |
| 5  | PREPAID EXPENSES        | 5  | 28,298    |           |
| 6  | DUE FROM CONTROL GROUP  | 6  | 121,487   |           |
| 7  | INTEREST RECEIVABLE     | 7  | 33,000    |           |
| 8  | INITIAL IPO CAPITALIZATION | 8 | 574,879  | 679,679   |
| 9  | LIFE INSURANCE POLICY   | 9  | 250,000   | 3,504,861 |
| 10 | DEPOSITS                | 10 | 2,250     | 2,250     |
| 11 | AFFILIATES LOAN         | 11 | 426,561   |           |
| 12 | Total other assets . . . . . . . . | 12 | 2,960,444 | 8,341,431 |

## Line 18, Sch L (1120) - Other Current Liabilities

|   |                              |   | Beginning | End     |
|---|------------------------------|---|-----------|---------|
| 1 | ACCRUED EXPENSES             | 1 | 61,108    |         |
| 2 | INSURANCE PREMIUM            | 2 |           | 607,064 |
| 3 | DUE TO KRKB                  | 3 | 300,523   |         |
| 4 | Total other current liabilities . . . . . . . . | 4 | 361,631   | 507,064 |

## Line 21, Sch L (1120) - Other Liabilities

## Line 24, Sch L (1120) - Appropriated Retained Earnings

## Line 26, Sch L (1120) - Adjustments to Shareholders' Equity

## Line 4, Sch M-1 (1120) - Income Subject to Tax not Recorded on Books this Year

## Line 5, Sch M-1 (1120) - Expenses Recorded on Books this Year not Deducted on Return

|   |                                         |   |     |
|---|-----------------------------------------|---|-----|
| 1 | Charitable contributions                | 1 | 50  |
| 2 | Travel and entertainment                | 2 | 265 |
| 3 | Total.  Enter on line 5, Schedule M-1 . . . . . . . . | 3 | 315 |

## Line 7, Sch M-1 (1120) - Income Recorded on Books this Year not Included on Return

## Line 8, Sch M-1 (1120) - Deductions on Return not Charged Against Book Inc this Year

## Schedule M-2 (1120) - Itemized Lists

| Line 6 - Other decreases |                                         |   |           |
|---|-----------------------------------------|---|-----------|
| 1 | PRIOR PERIOD ADJUSTMENTS                 | 1 | 4,741,526 |
| 2 | Total.  Enter on line 6, Schedule M-2 . . . . . . . . | 2 | 4,741,526 |

22-3745614

LIBERTY STATE FINANCIAL HOLDINGS CORP

## Principal Business or Professional Activity Codes (1120)

Please enter appropriate business activity code here. . . . . . . . . . . . . . . . . . . . . . . . .    524290
          OR
Select a principal activity:    _____

LIBERTY STATE FINANCIAL HOLDINGS CORP                                                    22-3746814

## Line 5 (1120) - Interest Income

## Line 13 (1120) - Salaries and Wages

| | | | |
|---|---|---|---|
| 1 | Salaries . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 29,463 |
| 2 | Wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | | 3 | |
| 4 | Total salaries and wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 29,463 |
| | Salaries and wages reported elsewhere on return: | | |
| 5 | Amounts included in Cost of Goods Sold . . . . . . . . . . . . . . . . . . . . . | 5 | 0 |
| 6 | Elective contributions to a section 401(k) cash or deferred arrangement, or amounts contributed under a salary reductions SEP agreement or a SIMPLE IRA plan . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Total salaries and wages reported elsewhere on return . . . . . . . . . . . . . . | 7 | 0 |
| | Less employment credits: | | |
| 8 | From Form 5884 - Work Opportunity Credit . . . . . . . . . . . . . . . . | 8 | 0 |
| 9 | From Form 5884-A - Credits for Affected Midwestern Disaster Area Employers . . . . | 9 | 0 |
| 10 | From Form 8844 - Empowerment Zone Employment Credit . . . . . . . . . . . | 10 | 0 |
| 11 | From Form 8845 - Indian Employment Credit . . . . . . . . . . . . . . . . . | 11 | 0 |
| 12 | | 12 | |
| 13 | | 13 | |
| 14 | Total employment credits . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | 0 |
| 15 | Reduction of expenses for other offsetting credits (see attached statement) . . . . . | 15 | 0 |
| 16 | Total salaries and wages less employment credits and expense reductions . . . . . . . . . | 16 | 29,463 |

## Line 17 (1120) - Taxes and Licenses

| | | | |
|---|---|---|---|
| 1 | Payroll tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 13,061 |
| 2 | Sub Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 13,061 |
| 3 | Licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 1,076 |
| 4 | Total taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 14,137 |

## Line 18 (1120) - Interest Expense

| | | | |
|---|---|---|---|
| 1 | | 1 | 666,441 |
| 2 | Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 666,441 |

22-3745814

LIBERTY STATE FINANCIAL HOLDINGS CORP

## Line 19 (1120) - Charitable Contributions

| | | (A)<br>Amount | (B)<br>Adjustment<br>under Section<br>170(d)(2)(B) | (C)<br>Deduction<br>Allowed in<br>Current Year | (D)<br>Contribution<br>Carryover |
|---|---|---|---|---|---|
| 1 Contribution for current year | 1 | 50 | 0 | 0 | 50 |
| 2 Carryover from: | | 0 | | 0 | 0 |
| a 5th preceding period | 2a | 0 | | 0 | 1,200 |
| b 4th preceding period | 2b | 1,200 | | 0 | 1,070 |
| c 3rd preceding period | 2c | 1,070 | | 0 | 2,250 |
| d 2nd preceding period | 2d | 2,250 | | 0 | 220 |
| e 1st preceding period | 2e | 220 | | 0 | 4,790 |
| 3 Totals | 3 | 4,790 | 0 | 0 | |
| 4 Carryover to expire next year due to 5 year limitation | | | | 4 | 0 |
| 5 Total contribution carryover to next year | | | | 5 | 4,790 |

### Computation of Section 179 Deduction for Estimated Charitable Contribution
| | | |
|---|---|---|
| 6 Taxable income computed without contribution deduction or Section 179 | 6 | -1,234,100 |
| 7 Section 179 deduction for purposes of contribution limitation | 7 | 0 |
| 8 Taxable income less Section 179 deduction. Subtract line 7 from line 6 | 8 | 0 |
| 9 Maximum contribution limitation. Enter 10% of line 8 | 9 | 0 |
| 10 Contribution deduction considering Section 179 limitation.<br>Smaller of line 3, col A minus lines 2a through 2e, col B or line 9 | 10 | 0 |

### Computation of Actual Charitable Contribution
| | | |
|---|---|---|
| 11 Actual Section 179 deduction | 11 | 0 |
| 12 Taxable income less actual Section 179 deduction. Subtract line 11 from line 6 | 12 | -1,234,100 |
| 13 Net operating loss deductions limited by line 12 | 13 | -1,234,100 |
| 14 Taxable income for purposes of contribution deduction. Subtract line 13 from line 12 | 14 | 0 |
| 15 Maximum contribution limitation. Enter 10% of line 14 | 15 | 0 |
| 16 Actual contribution deduction. Smaller of line 3, col A minus lines 2a through 2e, col B or line 15 | 16 | 0 |

### Computation of Qualified Conservation Property Contributions by Farmers and Ranchers
| | | |
|---|---|---|
| 17 Carryover of 100% contribution from 2008 | 17 | 0 |
| 18 Enter the amount of qualified conservation property contributions<br>*Do not include any amount entered in line 1(A) above* | 18 | 0 |
| 19 Net 100% contribution available for current year | 19 | 0 |
| 20 Taxable income for purposes of 100% contribution deduction. Subtract line 16 from line 14 | 20 | 0 |
| 21 100% contribution deduction for current year. Enter the smaller of line 19 or line 20 | 21 | 0 |
| 22 Carryover of 100% contribution to 2010. Subtract line 20 from line 19 | 22 | 0 |

### Part I - Contribution carryover, NOL carryover, and Taxable income without contribution deduction
| | | |
|---|---|---|
| 1 2009 taxable income without contributions deduction | 1 | -1,234,100 |
| 2 Contribution deduction available in 2009 | 2 | 4,790 |
| 3 Prior year NOL carryover to 2009 | 3 | 3,693,646 |

### Part II - Determination of 2009 contributions converted to NOL under Section 170(d)(2)(B)
| | | |
|---|---|---|
| 1 Taxable income computed without contribution deduction | 1 | -1,234,100 |
| 2 Net operating loss deductions. (NOL cannot exceed Part II, line 1) | 2 | -1,234,100 |
| 3 Taxable income for purposes of contribution deduction. Subtract line 2 from line 1 | 3 | 0 |
| 4 Maximum contribution (10% of line 1 when NOL is not applied to taxable income computed without<br>contribution deductions) | 4 | 0 |
| 5 Actual contribution deduction allowed. Enter line 16 above | 5 | 0 |
| 6 Current year's Section 170(d)(2)(B) contribution deduction converted to NOL. Subtract line 5 from line 4<br>but do not enter more than the current year contribution less the actual contribution deduction | 6 | 0 |

### Part III - Determination of 2009 contribution carryover to next year under Section 170(d)(2)(B)
| | | |
|---|---|---|
| 1 Contribution deduction available in 2009. Enter Part I, line 2 above | 1 | 4,790 |
| 2 Contribution deducted for the tax year ending 2009. Enter line 16 above | 2 | 0 |
| 3 Current year's Section 170(d)(2)(B) contribution deduction converted to NOL. Enter Part II, line 6 above | 3 | 0 |
| 4 Carryover to expire next year due to 5 year limitation. Enter Column D, line 4 above | 4 | 0 |
| 5 Total contribution carryover to next year. Subtract lines 2, 3, and 4 from line 1 | 5 | 4,790 |

22-3745814

LIBERTY STATE FINANCIAL HOLDINGS CORP

## Line 20 (1120) - Depreciation

| | | | |
|---|---|---|---|
| 1 | Depreciation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 30,550 |
| 2 | Depreciation claimed on Schedule A or elsewhere on return . . . . . . . . . . . . . . . . . . . . . | 2 | 0 |
| 3 | Depreciation not claimed elsewhere on return . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 30,550 |

LIBERTY STATE FINANCIAL HOLDINGS CORP

22-3745814

## Line 29a (1120) - Net Operating Loss Carryover

| Carryover Period | Beginning Loss Period (M/D/YYYY) | Ending Loss Period (M/D/YYYY) | Amount of Net Operating Loss | Amount Used in Prior Years / Carrybacks | Adjustment Under Sec. 170(d)(2)(B) | Adjustments | Amount Available This Year | Amount Used This Year | Expiring Losses | Net Operating Loss Available for Carryover | Cumulative Unused Net Operating Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20th Preceding Period | | | | | | | 0 | 0 | 0 | 0 | 0 |
| 19th Preceding Period | | | | | | | 0 | 0 | 0 | 0 | 0 |
| 18th Preceding Period | | | | | | | 0 | 0 | 0 | 0 | 0 |
| 17th Preceding Period | | | | | | | 0 | 0 | 0 | 0 | 0 |
| 16th Preceding Period | | | | | | | 0 | 0 | 0 | 0 | 0 |
| 15th Preceding Period | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 14th Preceding Period | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 13th Preceding Period | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 12th Preceding Period | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 11th Preceding Period | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 10th Preceding Period | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 9th Preceding Period | | | 731,215 | 0 | 0 | | 731,215 | 0 | 0 | 731,215 | 731,215 |
| 8th Preceding Period | | | 374,352 | 0 | 0 | | 374,352 | 0 | 0 | 374,352 | 1,105,567 |
| 7th Preceding Period | | | 728,504 | 0 | 0 | | 728,504 | 0 | 0 | 728,504 | 1,834,071 |
| 6th Preceding Period | | | 626,282 | 0 | 0 | | 626,282 | 0 | 0 | 626,282 | 2,460,353 |
| 5th Preceding Period | | | 472,627 | 0 | 0 | | 472,627 | 0 | 0 | 472,627 | 2,932,980 |
| 4th Preceding Period | | | 195,040 | 0 | 0 | | 195,040 | 0 | 0 | 195,040 | 3,128,020 |
| 3rd Preceding Period | | | 533,358 | 0 | 0 | | 533,358 | 0 | 0 | 533,358 | 3,661,378 |
| 2nd Preceding Period | | | 32,268 | 0 | 0 | | 32,268 | 0 | 0 | 32,268 | 3,693,646 |
| 1st Preceding Period | 1/1/2008 | 12/31/2008 | 1,234,100 | 0 | 0 | | 1,234,100 | 0 | | 1,234,100 | 4,927,746 |
| Current Period | 1/1/2009 | 12/31/2009 | | | | | | 0 | | | |

Taxable Income After Special Deductions: _____ 0

Total Net Operating Loss Used This Year: _____ 0

22-3745814

LIBERTY STATE FINANCIAL HOLDINGS CORP

## Line 32b (1120) - Tax Payments

| | | Date | Amount |
|---|---|---|---|
| 1 First quarter estimated tax payment | 1 | | 0 |
| 2 Second quarter estimated tax payment | 2 | | 0 |
| 3 Third quarter estimated tax payment | 3 | | 0 |
| 4 Fourth quarter estimated tax payment | 4 | | 0 |
| 5 Other payments | 5 | | |
| 6 Corporation's share of estimated tax payments credited to beneficiaries of a trust | 6 | | 0 |
| 7 Special estimated tax payments under IRC Sec. 847 | 7 | | 0 |
| 8 Total | 8 | | 0 |

## Line 32f(2) (1120) - Federal Tax Paid on Fuels

| | | | |
|---|---|---|---|
| 1 Credit for federal tax paid on fuels | 1 | | 0 |
| 2 Credit for ozone-depleting chemicals | 2 | | |
| 3 Total | 3 | | 0 |

## Line 9, Sch C (1120) - Dividends-Received Deduction after Limitation

1a Amount from line 28, page 1, Form 1120, without any domestic production
   activities deduction . . . . . . . . . . . . . . . . . . . . . . . . . 1a _____ 0
  b Adjustment under section 1059 . . . . . . . . . . . . . . . . . . . 1b _____
  c Capital loss carryback to the tax year under section 1212(a)(1) . . . . . . . . 1c _____
  d Refigured line 28, page 1, Form 1120 amount. Add lines 1a through 1c . . . . . . . 1d _____ 0
2 Complete Schedule C, lines 10 through 12, column (c), and enter the total here . . . . 2 _____ 0
3 Subtract line 2 from line 1d . . . . . . . . . . . . . . . . . . . . . . 3 _____ 0
4 Multiply line 3 by 80% . . . . . . . . . . . . . . . . . . . . . . . . 4 _____ 0
5a Add Schedule C, lines 2, 5, 7, and 8, column (c) . . . . . . . . . . . . . . 5a _____ 0
  b Enter the part of the deduction on Schedule C, line 3, column (c), that is attributable to
    dividends from 20%-or-more-owned corporations . . . . . . . . . . . . . . 5b _____
  c Add line 5a and line 5b . . . . . . . . . . . . . . . . . . . . . . . 5c _____ 0
6 Enter the smaller of line 4 or 5c. If line 5c is greater than line 4, stop here; enter the amount
  from line 6 on line 9, column (c), and do not complete the rest of this worksheet . . . . 6 _____ 0
7a Enter the total amount of dividends from 20%-or-more-owned corporations that are included
   on Schedule C, lines 2, 5, 7, and 8, column (a) . . . . . . . . . . . . . . 7a _____ 0
  b Enter the portion of dividends from 20%-or-more-owned corporations included on
    Schedule C, line 3, column (a) . . . . . . . . . . . . . . . . . . . . 7b _____
  c Add line 7a and line 7b . . . . . . . . . . . . . . . . . . . . . . . 7c _____ 0
8 Subtract line 7c from line 3 . . . . . . . . . . . . . . . . . . . . . . 8 _____ 0
9 Multiply line 8 by 70% . . . . . . . . . . . . . . . . . . . . . . . . 9 _____ 0
10 Subtract line 5c from the total of Schedule C, lines 1 through 8, column (c) . . . . . 10 _____ 0
11 Enter the smaller of line 9 or line 10 . . . . . . . . . . . . . . . . . . 11 _____ 0
12 Dividends-received deduction after limitation (sec. 246(b)). Add lines 6 and 11. Enter the
   result here and on Schedule C, line 9, column (c) . . . . . . . . . . . . . . 12 _____ 0

LIBERTY STATE FINANCIAL HOLDINGS CORP

22-3746814

## Line 3, Sch J (1120) - Small Corporation Exempt from AMT Determination

Complete this worksheet to determine if the corporation qualifies as a small corporation exempt from the alternative minimum tax.

Yes  No

☐   ☒ Is this tax year the corporation's first year in existence?

If "Yes", Stop here.   The corporation is exempt from AMT with no other qualification requirements.

☐   ☐ Did the corporation lose small corporation status in a prior year? If so, enter the change date: _____

If "Yes", Stop here.   Once a corporation loses its small corporation status, it cannot qualify in any subsequent tax year.

| Tax Year | Annualized Gross Receipts | Prior Three Year Average |
|---|---|---|
| 1994 | _____ | |
| 1995 | _____ | |
| 1996 | _____ | |
| 1997 | _____ | 0 |
| 1998 | _____ | 0 |
| 1999 | _____ | 0 |
| 2000 | _____ | 0 |
| 2001 | _____ | 0 |
| 2002 | _____ | 0 |
| 2003 | 363,863 | 0 |
| 2004 | 680,791 | 121,288 |
| 2005 | 1,986,794 | 348,218 |
| 2006 | 2,269,219 | 1,010,483 |
| 2007 | 3,038,338 | 1,645,601 |
| 2008 | 3,471,530 | 2,431,450 |
| 2009 | 874,071 | 2,926,362 |

Yes
or
N/A   No

☐   ☐ Did the corporation have average annual gross receipts of $5 million or less for the FIRST three-year period beginning after 1993 (for calendar year corps in existence on 1/1/1994 through 1996)?

☐   ☐ Were the corporation's average gross receipts for EVERY three-year period beginning after 1994 and ending before its tax year beginning in 2009 $7.5 million or less? (For calendar year corporations in existence on 1/1/1994, the three year periods are: 1995-1997, 1996-1998, 1997-1999, 1998-2000, 1999-2001, 2000-2002, 2001-2003, 2002-2004, 2003-2005, 2004-2006, 2005-2007, 2006-2008).

☐   ☐ If the corporation had only one prior tax year, were the gross receipts for the prior tax year $5 million or less, (or the corporation was established before 1994)?

22-3745814

LIBERTY STATE FINANCIAL HOLDINGS CORP

## Sch L (1120) - Balance Sheets per Books

| Assets | | Beginning | | Ending |
|---|---|---|---|---|
| 1 Cash . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 61,645 | | -10,248 |
| 2a Trade notes and accounts receivable . . . . . . . . . . . . . | 2a | 93,054 | | 46,723 |
| 2b Less allowance for bad debts . . . . . . . . . . . . . . . . . | 2b | | | |
| 2c Net trade notes and accounts receivable . . . . . . . . . . . | 2c | 93,054 | | 46,723 |
| 3 Inventories . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 0 | | 0 |
| 4 U.S. government obligations . . . . . . . . . . . . . . . . . . | 4 | | | |
| 5 Tax-exempt securities . . . . . . . . . . . . . . . . . . . . . | 5 | | | |
| 6 Other current assets . . . . . . . . . . . . . . . . . . . . . | 6 | 0 | | 0 |
| 7 Loans to shareholders . . . . . . . . . . . . . . . . . . . . . | 7 | | | |
| 8 Mortgage and real estate loans . . . . . . . . . . . . . . . . | 8 | | | |
| 9 Other investments . . . . . . . . . . . . . . . . . . . . . . . | 9 | 0 | | 0 |
| 10a Buildings and other depreciable assets . . . . . . . . . . . | 10a | 406,515 | | 425,910 |
| 10b Less accumulated depreciation . . . . . . . . . . . . . . . . | 10b | 273,889 | | 309,639 |
| 10c Net buildings and other depreciable assets . . . . . . . . . | 10c | 132,626 | | 116,271 |
| 11a Depletable assets . . . . . . . . . . . . . . . . . . . . . . | 11a | | | |
| 11b Less accumulated depletion . . . . . . . . . . . . . . . . . | 11b | | | |
| 11c Net depletable assets . . . . . . . . . . . . . . . . . . . . | 11c | 0 | | 0 |
| 12 Land (net of any amortization) . . . . . . . . . . . . . . . . | 12 | 0 | | 0 |
| 13a Intangible assets (amortizable only) . . . . . . . . . . . . | 13a | 78,000 | | 0 |
| 13b Less accumulated amortization . . . . . . . . . . . . . . . . | 13b | 19,316 | | 0 |
| 13c Net Intangible assets . . . . . . . . . . . . . . . . . . . . | 13c | 58,684 | | 0 |
| 14 Other assets . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | 2,960,444 | | 8,341,431 |
| 15 Total assets . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | 3,306,453 | | 8,494,177 |
| **Liabilities and Capital** | | | | |
| 16 Accounts payable . . . . . . . . . . . . . . . . . . . . . . . | 16 | 319,661 | | |
| 17 Mortgages, notes, bonds payable in less than 1 year . . . . . | 17 | 3,404,367 | | 13,208,612 |
| 18 Other current liabilities . . . . . . . . . . . . . . . . . . | 18 | 361,631 | | 507,064 |
| 19 Loans from shareholders . . . . . . . . . . . . . . . . . . . | 19 | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more . . . . . . | 20 | 226,706 | | 1,210,273 |
| 21 Other liabilities . . . . . . . . . . . . . . . . . . . . . . | 21 | 0 | | 0 |
| 22a Capital stock (preferred) . . . . . . . . . . . . . . . . . . | 22a | | | |
| 22b Capital stock (common) . . . . . . . . . . . . . . . . . . . | 22b | 1,827,971 | | 1,692,897 |
| 22c Net Capital Stock . . . . . . . . . . . . . . . . . . . . . . | 22c | 1,827,971 | | 1,692,897 |
| 23 Additional paid-in capital . . . . . . . . . . . . . . . . . . | 23 | 1,756,366 | | 1,806,539 |
| 24 Retained earnings - appropriated . . . . . . . . . . . . . . . | 24 | 0 | | 0 |
| 25 Retained earnings - unappropriated . . . . . . . . . . . . . . | 25 | -3,752,339 | | -9,728,280 |
| 26 Adjustments to shareholders' equity . . . . . . . . . . . . . | 26 | 0 | | 0 |
| 27 Less cost of treasury stock . . . . . . . . . . . . . . . . . | 27 | 837,910 | | 202,928 |
| 28 Total liabilities and shareholders' equity . . . . . . . . . . | 28 | 3,306,453 | | 8,494,177 |

End of year balance sheet out of balance by . . . . . . . . . . . . . . . . . . . . . . .     0

LIBERTY STATE FINANCIAL HOLDINGS CORP

22-3746814

**Activity: 1120**

1. Item number _____ 32
2. Description __EQUIPMENT__
3. Date placed in service __12/31/2009__
4. Asset category __F - Furn and equip__
5. Asset subcategory _____ 6
6. Placed in service new _____YES____
7. Balance sheet category _____B____
8. AMT adjustment type _____
9. If intangible, enter IRC sec. _____

10. Check ('X') if Cost of Goods Sold Asset [ ]

5-yr Office machinery (data-handling equipment, except computers)

Mid-quarter convention applies

| | Fed | Fed - AMT | NJ |
|---|---|---|---|
| 11. Cost or other basis | 19,395 | 19,395 | 19,395 |
| 12. Section 179 | 0 | 0 | 0 |
| 13. Special allowance _____50%____ | 0 | 0 | 0 |
| 14. Recovery basis | 19,395 | 19,395 | 19,395 |
| 15. Recovery period (in years only) | 5 | 5 | 5 |
| 16. Method | 200DB | 150DB | 200DB |
| 17. Convention code | MQ4 | MQ4 | MQ4 |
| 18. Prior accum depreciation, 179, & Bonus | 0 | 0 | 0 |
| 19. Depreciation rate | 5.000% | 3.750% | 5.000% |
| 20. Current depreciation | 0 | 0 | 0 |
| 21. Accum depreciation, 179, & Bonus | 0 | 0 | 0 |
| 22. AMT adjustment | | 0 | |
| 23. State adjustment | | | 0 |
| 24. TY2009 Business use percentage | 100.00% | | |

22-3745814

LIBERTY STATE FINANCIAL HOLDINGS CORP

## Global Settings

Click the Input tab to enter asset information for depreciation.

**Tax year beginning:** ___1/1/2009___    If prior tax years have had different beginning or ending dates, enter
    **Tax year end:** ___12/31/2009___    initial tax year (YYYY): ___2000___ then click button below.

[ ] Check if using 52/53 week fiscal year.

[ ] Check if current year is short tax year and enter number of months. ___12___

[X] Check if first year of business was a short tax year and enter date business began. ___3/6/2000___

Number of months in initial short tax year: ___10___

[X] Check to utilize mid-quarter convention in current year.

Check the box(es) to elect to use MACRS 150% Declining Balance Method for federal depreciation.
[ ] All    OR    Specific class(es)    [ ] 3  [ ] 5  [ ] 7  [ ] 10  [ ] 15  [ ] 20

Check the box(es) to elect to use MACRS Straight Line Method for federal depreciation.
[ ] All    OR    Specific class(es)    [ ] 3  [ ] 5  [ ] 7  [ ] 10  [ ] 15  [ ] 20

Check the box(es) to elect to use MACRS Alternative Depreciation System (ADS) for federal depreciation.
[ ] All    OR    Specific class(es)    [ ] 3  [ ] 5  [ ] 7  [ ] 10  [ ] 15  [ ] 20

[ ] Check the box to elect to Exclude Property from MACRS Depreciation for federal depreciation (Code Sec 168 (f)(1)).

Check the box(es) to elect NOT to claim first-year special depreciation.
[X] All    OR    Specific class(es)    [ ] 3  [ ] 5  [ ] 7  [ ] 10  [ ] 15  [ ] 20  [ ] 27.5  [ ] 39

For election statement see the Elections Form.

22-3746814

LIBERTY STATE FINANCIAL HOLDINGS CORP

## Disposition of Asset

1.  Item number _____ 32 _____
2.  Description      EQUIPMENT
3.  Asset code      5-yr Office mach (data handling)
4.  Type of disposition _____

LIBERTY STATE FINANCIAL HOLDINGS CORP                                                  22-3745814

## Bulk Disposition

| | |
|---|---|
| Activity | 1120 |
| Type of Disposition | Sale/abandonment |
| Bulk Disposition Description | |

LIBERTY STATE FINANCIAL HOLDINGS CORP

22-3746814

## Summary of Assets by Codes

LIBERTY STATE FINANCIAL HOLDINGS CORP (1120)

Year ends: 12/31/2009

| Code | Description | Cost | Federal Prior Accum. Depr, 179 & Bonus *** | Federal 2009 Current Depr 179 & Bonus | Federal 2009 Accum. Depr, 179 & Bonus *** | State Prior Accum. Depr, 179 & Bonus | State 2009 Current Depr 179 & Bonus | State 2009 Accum. Depr, 179 & Bonus *** |
|---|---|---|---|---|---|---|---|---|
| A-1 | 3-yr Race horse | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-2 | 3-yr Breeding or work horse > 12 yrs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-3 | 3-yr Breeding hogs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-4 | 5-yr Cattle, breeding or dairy | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-5 | 5-yr Breeding sheep and goats | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-6 | 7-yr Breeding or work horse < 13 yrs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-7 | 10-yr Tree, vine bearing fruit, nuts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-8 | 7-yr Agricultural fences and equip | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-9 | 10-yr Sgl purpose ag or horti struct | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-10 | 15-yr Water well for poultry/livestock | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-11 | 7-yr Cotton Ginning Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-12 | 5-yr Farm asset (listed) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-13 | 5-yr Farm asset | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-14 | 7-yr Farm asset (listed) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-15 | 7-yr Farm asset | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-16 | 3-yr Farm tractor | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-17 | 5-yr Farm nonpersonal use vehicle | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-18 | 5-yr Farm heavy-duty truck | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-19 | 5-yr Farm passenger vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-20 | 5-yr Farm SUV | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-21 | 5-yr Farm light truck and vans | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-22 | 5-yr Other vehicle (listed) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-23 | 10-yr Farm asset | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-24 | 7-yr Farm asset | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-25 | 20-yr Farm buildings | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A-26 | 5-yr Farm business mach & equip | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F-1 | 3-yr Software (qual 179 property) | 139,461 | 115,939 | 22,403 | 138,342 | 115,939 | 22,403 | 138,342 |
| F-2 | 3-yr Qual rent-to-own property | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F-3 | 5-yr Res rental furnishings | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F-4 | 6-yr Computers (listed) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F-5 | 5-yr Computers (not listed) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F-6 | 6-yr Office mach (data handling) | 128,803 | 107,144 | 633 | 107,777 | 103,118 | 676 | 103,793 |
| F-7 | 5-yr High tech medical equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F-8 | 7-yr Photo and other listed equip | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F-9 | 7-yr Farm equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F-10 | 7-yr Genl purp tools, mach, equip | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F-11 | 7-yr Office furn, fixtures, equip | 45,387 | 31,802 | 4,636 | 36,438 | 31,802 | 4,636 | 36,438 |
| F-12 | 7-yr Cellular telephone (listed) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F-13 | 7-yr < 1999 Res rental furnishings | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F-14 | 7-yr 1245 pers prop w/o class life | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F-15 | 5-yr Other (listed) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F-16 | 7-yr Natural gas gathering lines | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F-17 | 15-yr Electric transmission property | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F-18 | 5-yr Construction assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F-19 | 5-yr Distrib Trades/Service | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F-20 | 5-yr Airplanes, including Helicopters | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F-21 | 7-yr RR Cars/Engines (not RR co. owned) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F-22 | 5-yr Logging Machinery and Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H-1 | Home Office | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H-2 | Home Office - Add and Impr | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H-3 | Home Office - Land | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-1 | 3-yr Indian reservation property | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-2 | 5-yr Indian reservation property | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-3 | 7-yr Indian reservation property | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-4 | 10-yr Indian reservation property | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-5 | 15-yr Indian reservation property | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-6 | 20-yr Indian reservation property | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-7 | 39-yr Indian nonres real property | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-8 | 3-yr Indian reservation farm property | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-9 | 5-yr Indian reservation farm property | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-10 | 7-yr Indian reservation farm property | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-11 | 10-yr Indian reservation farm property | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-12 | 15-yr Indian reservation farm property | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N-1 | Land | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N-2 | Other nondepreciable | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R-1 | 5-yr NY Liberty Zone LH Improv | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R-2 | 15-yr Land Improvements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R-3 | 20-yr Farm bldg (not sgl purpose) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R-4 | 27.5-yr Res rental real estate | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R-5 | 39-yr Nonresidential real estate | 112,269 | 24,204 | 2,878 | 27,082 | 22,970 | 2,878 | 25,848 |
| R-6 | 40-yr Foreign real estate | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R-7 | 15-yr Qual leasehold improvement prop | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

22-3745814

LIBERTY STATE FINANCIAL HOLDINGS CORP

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| R-8 | 15-yr Qualified restaurant property | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R-9 | 15-yr Distrib Trades/Service | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R-10 | 15-yr Qual retail improvement prop | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| V-1 | 3-yr Tractor (over-the-road use) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| V-2 | 5-yr Qual nonpersonal use veh | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| V-3 | 5-yr Qual electric passenger auto | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| V-4 | 5-yr Heavy duty truck or OTR trailer | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| V-5 | 5-yr Pass veh (excl some trks/vans) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| V-6 | 5-yr SUV/truck/van > 6,000 lbs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| V-7 | 5-yr Truck, van, auto on trk chassis | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| V-8 | 10-yr Water transport equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| V-9 | 5-yr Other Vehicle (listed) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| V-10 | 5-yr Buses | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z-1 | Amort - 173(a) - Circulation exp | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z-2 | Amort - 59(e) - Opt write-off tax pref | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z-3 | Amort - 169 - Pollution control fac | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z-4 | Amort - 171 - Bond premium | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z-5 | Amort - 174 - Rsch and exper exp | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z-6 | Amort - 178 - Lease acq costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z-7 | Amort - 194 - Qual reforest cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z-8 | Amort - 195 - Bus start-up exp | 0 | 19,316 | 5,200 | 0 | 19,316 | 5,200 | 0 |
| Z-9 | Amort - 197 - Intangible costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z-10 | Amort - 248 - Corp org expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z-11 | Amort - 263 - Intang drilling costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z-12 | Amort - 616 or 617 - Mining costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z-13 | Amort - 461 - Points | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z-14 | Amort - 709 - Partnership org exp | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z-15 | Amort - 1400I - Qual revital exp | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z-16 | Amort - Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z-17 | Amort - 167(h) - Geological expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z-18 | Amort - 169 - Atmospheric PCF | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Unclassified | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Totals: | 425,910 | 298,405 | 35,750 | 309,639 | 293,145 | 35,792 | 304,421 |

*** Disposed Assets are not included in column totals.

| | 2009 | | 2009 |
|---|---|---|---|
| Total cost: | 425,910 | | 425,910 |
| Accumulated depreciation: | 309,639 | | 304,421 |
| Book value: | 116,271 | | 121,489 |

# Assets by Classification - 1120

12/31/2009   LIBERTY STATE FINANCIAL HOLDINGS CORP   22-3745814

| Item No. | Description of Property **"—" indicates SOLD** | Date Placed In Service | Asset Code | Bus. Use % | Cost or Other Basis | Sec. 179 Deduction | Special Allowance | Salvage Value | Recovery Basis | Recovery Period | Method | Conv/ Code | Prior Accum. Deprec. 179, Bonus | 2009 Deprec. | 2009 Accum. Deprec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3-yr Software (qual 179 property)** | | | | | | | | | | | | | | | |
| 3 | COMPUTER EQUIPM | 3/15/2003 | F-1 | 100.00% | 3,993 | 0 | 0 | 0 | 3,993 | 3 | SL | FM | 2,884 | 0 | 2,884 |
| 15 | SOFTWARE | 5/15/2006 | F-1 | 100.00% | 1,042 | 0 | 0 | 0 | 1,042 | 3 | SL | FM | 1,042 | 0 | 1,042 |
| 22 | COMPUTER SYSTEM | 7/1/2006 | F-1 | 100.00% | 134,416 | 0 | 0 | 0 | 134,416 | 3 | SL | FM | 112,013 | 22,403 | 134,416 |
| | Total: 3-yr Computer software (qualified 179 property) | | | | 139,451 | 0 | 0 | 0 | 139,451 | | | | 115,939 | 22,403 | 138,342 |
| **5-yr Office mach. (data handling)** | | | | | | | | | | | | | | | |
| 1 | EQUIPMENT | 3/15/2001 | F-6 | 100.00% | 25,300 | 0 | 0 | 0 | 25,300 | 5 | 200DB | HY | 25,300 | 0 | 25,300 |
| 11 | EQUIPMENT | 7/1/2001 | F-6 | 100.00% | 919 | 919 | 0 | 0 | 0 | 5 | 200DB | HY | 919 | 0 | 919 |
| 7 | LEASEHOLD IMPRO | 3/15/2003 | F-6 | 100.00% | 13,697 | 0 | 0 | 0 | 13,697 | 5 | 200DB | HY | 13,697 | 0 | 13,697 |
| 4 | OFFICE EQUIPMENT | 6/15/2003 | F-6 | 100.00% | 36,905 | 0 | 0 | 0 | 36,905 | 5 | 200DB | HY | 36,905 | 0 | 36,905 |
| 6 | LEASEHOLD IMPRO | 12/31/2003 | F-6 | 100.00% | 27,198 | 0 | 0 | 0 | 27,198 | 5 | 200DB | HY | 26,279 | 0 | 26,279 |
| 10 | OFFICE EQUIPMENT | 6/15/2004 | F-6 | 100.00% | 2,800 | 0 | 0 | 0 | 2,800 | 5 | 200DB | HY | 2,640 | 160 | 2,800 |
| 12 | OFFICE EQUIPMENT | 6/15/2004 | F-6 | 100.00% | 307 | 0 | 0 | 0 | 307 | 5 | 200DB | HY | 218 | 35 | 253 |
| 20 | EQUIPMENT | 1/25/2006 | F-6 | 100.00% | 1,000 | 0 | 0 | 0 | 1,000 | 5 | 200DB | HY | 520 | 192 | 712 |
| 26 | COPY MACHINE | 2/21/2007 | F-6 | 100.00% | 782 | 0 | 0 | 0 | 782 | 5 | 200DB | HY | 406 | 150 | 556 |
| 27 | OFFICE EQUIPMENT | 3/1/2007 | F-6 | 100.00% | 500 | 0 | 0 | 0 | 500 | 5 | 200DB | HY | 260 | 96 | 356 |
| 32 | EQUIPMENT | 12/31/2009 | F-6 | 100.00% | 19,395 | 0 | 0 | 0 | 19,395 | 5 | 200DB | MC4 | 0 | 0 | 0 |
| | Total: 5-yr Office machinery (data-handling equipment) | | | | 128,803 | 919 | 0 | 0 | 127,884 | | | | 107,144 | 633 | 107,777 |
| **7-yr Office furn. fixtures, equip** | | | | | | | | | | | | | | | |
| 5 | FURNITURE & FIXTU | 5/23/2003 | F-11 | 100.00% | 9,391 | 0 | 0 | 0 | 9,391 | 7 | 200DB | HY | 8,134 | 839 | 8,973 |
| 8 | FURNITURE & FIXTU | 6/15/2003 | F-11 | 100.00% | 10,803 | 0 | 0 | 0 | 10,808 | 7 | 200DB | HY | 8,396 | 964 | 9,360 |
| 14 | FURNITURE & FIXTU | 6/15/2005 | F-11 | 100.00% | 15,656 | 0 | 0 | 0 | 15,656 | 7 | 200DB | HY | 10,764 | 1,398 | 12,162 |
| 19 | SIGN | 5/15/2005 | F-11 | 100.00% | 795 | 0 | 0 | 0 | 795 | 7 | 200DB | HY | 448 | 99 | 547 |
| 23 | FURNITURE | 7/29/2006 | F-11 | 100.00% | 3,398 | 0 | 0 | 0 | 3,398 | 7 | 200DB | HY | 1,912 | 424 | 2,336 |
| 24 | FURNITURE | 9/21/2006 | F-11 | 100.00% | 445 | 0 | 0 | 0 | 445 | 7 | 200DB | HY | 251 | 56 | 307 |
| 28 | FURNITURE | 3/1/2007 | F-11 | 100.00% | 738 | 0 | 0 | 0 | 738 | 7 | 200DB | HY | 286 | 129 | 415 |
| 29 | FURNITURE | 4/1/2007 | F-11 | 100.00% | 1,541 | 0 | 0 | 0 | 1,541 | 7 | 200DB | HY | 597 | 270 | 867 |
| 31 | SIGN | 9/28/2007 | F-11 | 100.00% | 2,615 | 0 | 0 | 0 | 2,615 | 7 | 200DB | HY | 1,014 | 457 | 1,471 |
| | Total: 7-yr Office furniture, fixtures and equipment | | | | 45,387 | 0 | 0 | 0 | 45,387 | | | | 31,802 | 4,636 | 36,438 |
| **39-yr Nonresidential real estate** | | | | | | | | | | | | | | | |
| 2 | LEASEHOLD IMPRO | 6/1/2001 | R-5 | 100.00% | 88,853 | 0 | 0 | 0 | 88,853 | 39 | SL/GDS | MM | 17,180 | 2,278 | 19,458 |
| 9 | LEASEHOLD IMPRO | 6/15/2004 | R-5 | 100.00% | 8,354 | 0 | 0 | 0 | 8,354 | 39 | SL/GDS | MM | 6,172 | 214 | 6,386 |
| 16 | LEASEHOLD IMPRO | 6/15/2005 | R-5 | 100.00% | 1,162 | 0 | 0 | 0 | 1,162 | 39 | SL/GDS | MM | 109 | 30 | 139 |
| 21 | LEASEHOLD IMPRO | 11/29/2006 | R-5 | 100.00% | 10,500 | 0 | 0 | 0 | 10,500 | 39 | SL/GDS | MM | 572 | 269 | 841 |
| 25 | LEASEHOLD IMPRO | 1/25/2007 | R-5 | 100.00% | 3,400 | 0 | 0 | 0 | 3,400 | 39 | SL/GDS | MM | 171 | 87 | 258 |
| | Total 39-yr Nonresidential and commercial real estate | | | | 112,269 | 0 | 0 | 0 | 112,269 | | | | 24,204 | 2,878 | 27,082 |
| **Amort - 195 - Bus start-up exp** | | | | | | | | | | | | | | | |
| 18 | " START UP COSTS | 3/15/2005 | Z-8 | 100.00% | 22,500 | 0 | 0 | 0 | 22,500 | 15 | SL | FM | 5,750 | 1,500 | 7,250 |
| 17 | " START UP COSTS | 5/15/2005 | Z-8 | 100.00% | 55,500 | 0 | 0 | 0 | 55,500 | 15 | SL | FM | 13,566 | 3,700 | 17,266 |
| | Total Amortization - 195 - Business start-up expenditures | | | | 78,000 | 0 | 919 | 0 | 78,000 | | | | 19,316 | 5,200 | 24,516 |
| | **SubTotals** | | | | 503,910 | 919 | 919 | 0 | 502,991 | | | | 298,405 | 35,750 | 334,155 |
| | **Less: Assets Sold** | | | | 78,000 | (0) | (0) | 0 | 78,000 | | | | (19,316) | (5,200) | (24,516) |
| | **Ending Totals** | | | | 425,910 | 919 | 919 | 0 | 424,991 | | | | 279,089 | 30,550 | 309,639 |

**Detail Report**    12/31/2009    LIBERTY STATE FINANCIAL HOLDINGS CORP    22-3745814

1120

| Item No. | Description of Property | Date Placed in Service | Asset Code | Bus. Use % | Cost or Other Basis | Less Sec. 179 Deduction | Special Allowance | Salvage Value | Recovery Basis | AMT Type | Recovery Period (years) | Method | Conversion Code | Prior Accum. Deprec., 179, Bonus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 503,910 | 919 | 0 | 0 | 502,991 | | | | | 298,405 |
| 1 | EQUIPMENT | 3/15/2001 | F-6 | 100.00% | 25,300 | 0 | 0 | 0 | 25,300 | | 5 | 200DB | HY | 25,300 |
| 2 | LEASEHOLD IMPROVEMEN | 6/1/2001 | R-5 | 100.00% | 88,653 | 0 | 0 | 0 | 88,653 | | 39 | SL/GDS | MM | 17,180 |
| 3 | COMPUTER EQUIPMENT - L | 3/15/2003 | F-1 | 100.00% | 3,993 | 0 | 0 | 0 | 3,993 | | 3 | SL | FM | 2,884 |
| 4 | LEASEHOLD IMPROVEMEN | 3/15/2003 | F-6 | 100.00% | 13,697 | 0 | 0 | 0 | 13,697 | | 7 | 200DB | HY | 13,697 |
| 5 | FURNITURE & FIXTURES - L | 5/23/2003 | F-11 | 100.00% | 9,391 | 0 | 0 | 0 | 9,391 | | 7 | 200DB | HY | 8,134 |
| 6 | LEASEHOLD IMPROVEMEN | 12/31/2003 | F-6 | 100.00% | 27,198 | 0 | 0 | 0 | 27,198 | | 5 | 200DB | HY | 26,279 |
| 7 | OFFICE EQUIPMENT - LSI | 6/15/2003 | F-6 | 100.00% | 36,905 | 0 | 0 | 0 | 36,905 | | 5 | 200DB | HY | 36,905 |
| 8 | FURNITURE & FIXTURES | 6/15/2004 | F-11 | 100.00% | 10,808 | 0 | 0 | 0 | 10,808 | | 7 | 200DB | HY | 8,396 |
| 9 | LEASEHOLD IMPROVEMEN | 6/15/2004 | R-5 | 100.00% | 8,354 | 0 | 0 | 0 | 8,354 | | 39 | SL/GDS | MM | 6,172 |
| 10 | OFFICE EQUIPMENT | 6/15/2004 | F-6 | 100.00% | 2,800 | 0 | 0 | 0 | 2,800 | | 5 | 200DB | HY | 2,640 |
| 11 | EQUIPMENT | 7/1/2001 | F-6 | 100.00% | 919 | 919 | 0 | 0 | 0 | | 5 | 200DB | HY | 919 |
| 14 | FURNITURE & FIXTURE | 5/15/2005 | F-11 | 100.00% | 15,656 | 0 | 0 | 0 | 15,656 | | 7 | 200DB | HY | 10,784 |
| 15 | SOFTWARE | 5/15/2005 | R-5 | 100.00% | 1,042 | 0 | 0 | 0 | 1,042 | | 3 | SL | FM | 1,042 |
| 16 | LEASEHOLD IMPROVEMEN | 5/15/2005 | Z-8 | 100.00% | 1,162 | 0 | 0 | 0 | 1,162 | | 39 | SL/GDS | FM | 109 |
| 17 | START UP COSTS | 3/15/2005 | Z-8 | 100.00% | 55,500 | 0 | 0 | 0 | 55,500 | | 15 | SL | FM | 13,586 |
| 18 | START UP COSTS | 1/20/2006 | F-11 | 100.00% | 22,500 | 0 | 0 | 0 | 22,500 | | 15 | SL | FM | 5,750 |
| 19 | SIGN | 1/20/2006 | F-6 | 100.00% | 307 | 0 | 0 | 0 | 307 | | 7 | 200DB | HY | 443 |
| 20 | EQUIPMENT | 1/25/2006 | R-6 | 100.00% | 10,500 | 0 | 0 | 0 | 10,500 | | 5 | 200DB | MM | 218 |
| 21 | LEASEHOLD IMPROVEMEN | 11/29/2006 | F-11 | 100.00% | 134,416 | 0 | 0 | 0 | 134,416 | | 39 | SL | FM | 112,013 |
| 22 | COMPUTER SYSTEMS | 7/1/2006 | F-11 | 100.00% | 3,398 | 0 | 0 | 0 | 3,398 | | 3 | 200DB | HY | 1,912 |
| 23 | FURNITURE | 7/29/2006 | F-11 | 100.00% | 445 | 0 | 0 | 0 | 445 | | 7 | 200DB | HY | 251 |
| 24 | LEASEHOLD IMPROVEMEN | 9/21/2006 | R-5 | 100.00% | 3,400 | 0 | 0 | 0 | 3,400 | | 39 | SL/GDS | MM | 171 |
| 25 | FURNITURE | 1/25/2007 | F-6 | 100.00% | 1,000 | 0 | 0 | 0 | 1,000 | | 5 | 200DB | HY | 520 |
| 26 | COPY MACHINE | 2/21/2007 | F-6 | 100.00% | 782 | 0 | 0 | 0 | 782 | | 5 | 200DB | HY | 406 |
| 27 | OFFICE EQUIPMENT | 3/1/2007 | F-11 | 100.00% | 738 | 0 | 0 | 0 | 738 | | 7 | 200DB | HY | 286 |
| 28 | FURNITURE | 3/1/2007 | F-11 | 100.00% | 1,541 | 0 | 0 | 0 | 1,541 | | 7 | 200DB | HY | 597 |
| 29 | FURNITURE | 4/1/2007 | F-6 | 100.00% | 500 | 0 | 0 | 0 | 500 | | 5 | 200DB | HY | 260 |
| 30 | OFFICE EQUIPMENT | 5/14/2007 | F-11 | 100.00% | 2,615 | 0 | 0 | 0 | 2,615 | | 7 | 200DB | HY | 1,014 |
| 31 | SIGN | 9/28/2007 | F-11 | 100.00% | 19,395 | 0 | 0 | 0 | 19,395 | | 5 | 200DB | HY | 572 |
| 32 | EQUIPMENT | 12/31/2009 | F-6 | 100.00% | | 0 | 0 | 0 | | | 5 | 200DB | MQ4 | 0 |

Detail Report

| 1120 | | | 35,750 | 334,155 |
|---|---|---|---|---|
| Item No. | Description of Property | Date Placed in Service | 2009 Current Deprec. | 2009 Accum. Deprec. |
| 1 | EQUIPMENT | 3/15/2001 | 0 | 25,300 |
| 2 | LEASEHOLD IMPROVEMEN | 6/1/2001 | 2,278 | 19,453 |
| 3 | COMPUTER EQUIPMENT - L | 3/15/2003 | 0 | 2,884 |
| 4 | LEASEHOLD IMPROVEMEN | 3/15/2003 | 0 | 13,697 |
| 5 | FURNITURE & FIXTURES - L | 5/23/2003 | 839 | 8,973 |
| 6 | LEASEHOLD IMPROVEMEN | 12/31/2003 | 0 | 26,279 |
| 7 | OFFICE EQUIPMENT - LSI | 6/15/2003 | 0 | 36,905 |
| 8 | FURNITURE & FIXTURES | 6/15/2004 | 964 | 9,350 |
| 9 | LEASEHOLD IMPROVEMEN | 6/15/2004 | 214 | 6,386 |
| 10 | OFFICE EQUIPMENT | 6/15/2004 | 160 | 2,800 |
| 11 | EQUIPMENT | 7/1/2001 | 0 | 919 |
| 12 | FURNITURE & FIXTURE | 5/15/2005 | 1,398 | 12,162 |
| 15 | SOFTWARE | 5/15/2005 | 0 | 1,042 |
| 16 | LEASEHOLD IMPROVEMEN | 5/15/2005 | 30 | 139 |
| 17 | START UP COSTS | 5/15/2005 | 3,700 | 17,266 |
| 18 | START UP COSTS | 3/15/2005 | 1,500 | 7,250 |
| 19 | SIGN | 1/20/2006 | 99 | 547 |
| 20 | EQUIPMENT | 1/25/2006 | 35 | 253 |
| 21 | LEASEHOLD IMPROVEMEN | 11/29/2006 | 269 | 841 |
| 22 | COMPUTER SYSTEMS | 7/1/2006 | 22,403 | 134,416 |
| 23 | FURNITURE | 7/29/2006 | 424 | 2,336 |
| 24 | FURNITURE | 9/21/2006 | 56 | 307 |
| 25 | LEASEHOLD IMPROVEMEN | 1/25/2007 | 87 | 258 |
| 26 | COPY MACHINE | 2/21/2007 | 192 | 712 |
| 27 | OFFICE EQUIPMENT | 3/1/2007 | 150 | 556 |
| 28 | FURNITURE | 3/1/2007 | 129 | 415 |
| 29 | FURNITURE | 4/1/2007 | 270 | 867 |
| 30 | OFFICE EQUIPMENT | 5/14/2007 | 96 | 356 |
| 31 | SIGN | 9/28/2007 | 457 | 1,471 |
| 32 | EQUIPMENT | 12/31/2009 | 0 | 0 |

## Assets by Classification Next Year - ALL

12/31/2009   LIBERTY STATE FINANCIAL HOLDINGS CORP   22-3745814

| Item No. | Description of Property *** indicates SOLD | Date Placed In Service | Asset Code | Bus. Use % | Cost or Other Basis | Sec. 179 Deduction | Special Allowance | Salvage Value | Recovery Basis | Recovery Period | Method | Conv Code | Prior Accum. Depr, 179, Bonus | 2010 Deprec. | 2010 Accum. Deprec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3-yr Software (qual 179 property)** | | | | | | | | | | | | | | | |
| 3 | COMPUTER EQUIPM | 3/15/2005 | F-1 | 100.00% | 3,993 | | 0 | 0 | 3,993 | 3 | SL | FM | 2,884 | 0 | 2,884 |
| 5 | SOFTWARE | 6/15/2005 | F-1 | 100.00% | 1,042 | | 0 | 0 | 1,042 | 3 | SL | FM | 1,042 | 0 | 1,042 |
| 22 | COMPUTER SYSTEM | 7/1/2006 | F-1 | 100.00% | 134,416 | | 0 | 0 | 134,416 | 3 | SL | FM | 134,416 | 0 | 134,416 |
| | Total: 3-yr Computer software (qualified 179 property) | | | | 139,451 | 0 | 0 | 0 | 139,451 | | | | 138,342 | 0 | 138,342 |
| **5-yr Office mach (data handling)** | | | | | | | | | | | | | | | |
| 1 | EQUIPMENT | 3/15/2003 | F-6 | 100.00% | 25,300 | | 0 | 0 | 25,300 | 5 | 200DB | HY | 25,300 | 0 | 25,300 |
| 11 | EQUIPMENT | 7/1/2001 | F-6 | 100.00% | 919 | 919 | 0 | 0 | 0 | 5 | 200DB | HY | 919 | 0 | 919 |
| 4 | LEASEHOLD IMPRO | 3/15/2003 | F-6 | 100.00% | 13,697 | | 0 | 0 | 13,697 | 5 | 200DB | HY | 13,697 | 0 | 13,697 |
| 7 | OFFICE EQUIPMENT | 6/15/2003 | F-6 | 100.00% | 36,905 | | 0 | 0 | 36,905 | 5 | 200DB | HY | 36,905 | 0 | 36,905 |
| 6 | OFFICE EQUIPMENT | 12/31/2003 | F-6 | 100.00% | 27,198 | | 0 | 0 | 27,198 | 5 | 200DB | HY | 26,279 | 0 | 26,279 |
| 10 | LEASEHOLD IMPRO | 6/15/2004 | F-6 | 100.00% | 2,800 | | 0 | 0 | 2,800 | 5 | 200DB | HY | 2,800 | 0 | 2,800 |
| 20 | OFFICE EQUIPMENT | 6/15/2004 | F-6 | 100.00% | 307 | | 0 | 0 | 307 | 5 | 200DB | HY | 253 | 35 | 288 |
| 26 | COPY MACHINE | 1/25/2006 | F-6 | 100.00% | 1,000 | | 0 | 0 | 1,000 | 5 | 200DB | HY | 712 | 115 | 827 |
| 27 | OFFICE EQUIPMENT | 2/21/2007 | F-6 | 100.00% | 782 | | 0 | 0 | 782 | 5 | 200DB | HY | 556 | 90 | 646 |
| 30 | OFFICE EQUIPMENT | 5/14/2007 | F-6 | 100.00% | 500 | | 0 | 0 | 500 | 5 | 200DB | HY | 356 | 58 | 414 |
| 32 | OFFICE EQUIPMENT | 12/31/2009 | F-6 | 100.00% | 19,395 | | 0 | 0 | 19,395 | 5 | 200DB | MQ4 | 0 | 7,370 | 7,370 |
| | Total: 5-yr Office machinery (data-handling equipment, | | | | 128,803 | 919 | 0 | 0 | 127,884 | | | | 107,777 | 7,668 | 115,445 |
| **7-yr Office furn, fixtures, equip** | | | | | | | | | | | | | | | |
| 5 | FURNITURE & FIXTU | 5/23/2003 | F-11 | 100.00% | 9,391 | | 0 | 0 | 9,391 | 7 | 200DB | HY | 8,973 | 418 | 9,391 |
| 8 | FURNITURE & FIXTU | 6/15/2004 | F-11 | 100.00% | 10,808 | | 0 | 0 | 10,808 | 7 | 200DB | HY | 9,360 | 965 | 10,325 |
| 14 | FURNITURE & FIXTU | 5/15/2005 | F-11 | 100.00% | 15,656 | | 0 | 0 | 15,656 | 7 | 200DB | HY | 12,162 | 1,397 | 13,559 |
| 13 | FURNITURE & FIXTU | 5/15/2005 | F-11 | 100.00% | 795 | | 0 | 0 | 795 | 7 | 200DB | HY | 547 | 71 | 618 |
| 19 | SIGN | 1/20/2006 | F-11 | 100.00% | 3,398 | | 0 | 0 | 3,398 | 7 | 200DB | HY | 2,336 | 303 | 2,639 |
| 23 | FURNITURE | 7/29/2006 | F-11 | 100.00% | 445 | | 0 | 0 | 445 | 7 | 200DB | HY | 307 | 40 | 347 |
| 24 | FURNITURE | 9/21/2006 | F-11 | 100.00% | 738 | | 0 | 0 | 738 | 7 | 200DB | HY | 415 | 92 | 507 |
| 29 | FURNITURE | 4/1/2007 | F-11 | 100.00% | 1,541 | | 0 | 0 | 1,541 | 7 | 200DB | HY | 867 | 192 | 1,059 |
| 31 | SIGN | 9/28/2007 | F-11 | 100.00% | 2,615 | | 0 | 0 | 2,615 | 7 | 200DB | HY | 1,471 | 327 | 1,798 |
| | Total: 7-yr Office furniture, fixtures and equipment | | | | 45,387 | 0 | 0 | 0 | 45,387 | | | | 36,438 | 3,805 | 40,243 |
| **39-yr Nonresidential real estate** | | | | | | | | | | | | | | | |
| 2 | LEASEHOLD IMPRO | 6/1/2001 | R-5 | 100.00% | 88,853 | | 0 | 0 | 88,853 | 39 | SL/GDS | MM | 19,458 | 2,278 | 21,736 |
| 9 | LEASEHOLD IMPRO | 6/15/2004 | R-5 | 100.00% | 8,354 | | 0 | 0 | 8,354 | 39 | SL/GDS | MM | 6,386 | 214 | 6,600 |
| 16 | LEASEHOLD IMPRO | 5/15/2005 | R-5 | 100.00% | 1,162 | | 0 | 0 | 1,162 | 39 | SL/GDS | MM | 139 | 30 | 169 |
| 21 | LEASEHOLD IMPRO | 11/29/2006 | R-5 | 100.00% | 10,500 | | 0 | 0 | 10,500 | 39 | SL/GDS | MM | 841 | 269 | 1,110 |
| 25 | LEASEHOLD IMPRO | 1/25/2007 | R-5 | 100.00% | 3,400 | | 0 | 0 | 3,400 | 39 | SL/GDS | MM | 258 | 87 | 345 |
| | Total: 39-yr Nonresidential and commercial real estate | | | | 112,269 | 0 | 0 | 0 | 112,269 | | | | 27,082 | 2,878 | 29,960 |
| **Amort - 195 - Bus start-up exp** | | | | | | | | | | | | | | | |
| 18 | ** START UP COSTS | 3/15/2005 | Z-3 | 100.00% | 22,500 | | 0 | 0 | 22,500 | 15 | SL | FM | 7,250 | 0 | 0 |
| 17 | ** START UP COSTS | 5/15/2005 | Z-3 | 100.00% | 55,500 | | 0 | 0 | 55,500 | 15 | SL | FM | 17,266 | 0 | 0 |
| | Total: Amortization - 195 - Business start-up expenditur | | | | 78,000 | 0 | 0 | 0 | 78,000 | | | | 24,516 | 0 | 0 |
| | SubTotals | | | | 503,910 | 919 | 0 | 0 | 502,991 | | | | 334,155 | 14,351 | 323,990 |
| | Less: Assets Sold | | | | (78,000) | (0) | 0 | 0 | (78,000) | | | | (24,516) | (0) | (0) |
| | Ending Totals | | | | 425,910 | 919 | 0 | 0 | 424,991 | | | | 309,639 | 14,351 | 323,990 |

## Detail Report Next Year

12/31/2009   LIBERTY STATE FINANCIAL HOLDINGS CORP   22-3745814

**ALL**

| Item No. | Description of Property | Date Placed in Service | Activity | Asset Code | Bus. Use % | Cost or Other Basis | Less Sec. 179 Deduction | Special Allowance | Salvage Value | Recovery Basis | AMT Type | Recovery Period (years) | Method | Convention Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 503,910 | 919 | 0 | 0 | 502,991 | 0 | | | |
| 1 | EQUIPMENT | 3/15/2001 | 1120 | F-6 | 100.00% | 25,300 | 0 | 0 | 0 | 25,300 | 0 | 5 | 200DB | HY |
| 2 | LEASEHOLD IMPROVEMEN | 6/1/2001 | 1120 | R-5 | 100.00% | 88,853 | 0 | 0 | 0 | 88,853 | 0 | 39 | SL/GDS | MM |
| 3 | COMPUTER EQUIPMENT - I | 3/15/2003 | 1120 | F-1 | 100.00% | 3,993 | 0 | 0 | 0 | 3,993 | | 3 | 200DB | FM |
| 4 | LEASEHOLD IMPROVEMEN | 3/15/2003 | 1120 | F-6 | 100.00% | 13,697 | 0 | 0 | 0 | 13,697 | 0 | 5 | 200DB | HY |
| 5 | FURNITURE & FIXTURES - I | 5/23/2003 | 1120 | F-11 | 100.00% | 9,391 | 0 | 0 | 0 | 9,391 | 0 | 7 | 200DB | HY |
| 6 | LEASEHOLD IMPROVEMEN | 12/31/2003 | 1120 | F-6 | 100.00% | 27,198 | 0 | 0 | 0 | 27,198 | 0 | 5 | 200DB | HY |
| 7 | OFFICE EQUIPMENT - LSI | 6/15/2003 | 1120 | F-6 | 100.00% | 36,905 | 0 | 0 | 0 | 36,905 | 0 | 7 | 200DB | HY |
| 8 | FURNITURE & FIXTURES | 6/15/2004 | 1120 | F-11 | 100.00% | 10,808 | 0 | 0 | 0 | 10,808 | 0 | 39 | SL/GDS | MM |
| 9 | LEASEHOLD IMPROVEMEN | 6/15/2004 | 1120 | R-5 | 100.00% | 8,354 | 0 | 0 | 0 | 8,354 | 0 | 5 | 200DB | HY |
| 10 | OFFICE EQUIPMENT | 6/15/2004 | 1120 | F-6 | 100.00% | 2,800 | 0 | 0 | 0 | 2,800 | 0 | 5 | 200DB | HY |
| 11 | EQUIPMENT | 7/1/2001 | 1120 | F-6 | 100.00% | 919 | 919 | 0 | 0 | 0 | 0 | 7 | 200DB | HY |
| 14 | FURNITURE & FIXTURE | 5/15/2005 | 1120 | F-11 | 100.00% | 15,656 | 0 | 0 | 0 | 15,656 | 0 | 3 | SL | FM |
| 16 | SOFTWARE | 5/15/2005 | 1120 | R-5 | 100.00% | 1,042 | 0 | 0 | 0 | 1,042 | 0 | 39 | SL/GDS | MM |
| 17 | LEASEHOLD IMPROVEMEN | 5/15/2005 | 1120 | Z-8 | 100.00% | 1,162 | 0 | 0 | 0 | 1,162 | 0 | 15 | SL | FM |
| 17 | START UP COSTS | 5/15/2005 | 1120 | Z-8 | 100.00% | 55,500 | 0 | 0 | 0 | 55,500 | | 15 | SL | FM |
| 18 | START UP COSTS | 3/15/2005 | 1120 | F-11 | 100.00% | 22,500 | 0 | 0 | 0 | 22,500 | 0 | 7 | 200DB | HY |
| 18 | SIGN | 1/20/2006 | 1120 | F-6 | 100.00% | 795 | 0 | 0 | 0 | 795 | | 5 | 200DB | HY |
| 19 | | 1/25/2006 | 1120 | F-6 | 100.00% | 307 | 0 | 0 | 0 | 307 | 0 | 7 | 200DB | MM |
| 20 | EQUIPMENT | 1/25/2006 | 1120 | R-5 | 100.00% | 10,500 | 0 | 0 | 0 | 10,500 | 0 | 39 | SL/GDS | FM |
| 21 | LEASEHOLD IMPROVEMEN | 11/29/2006 | 1120 | F-1 | 100.00% | 134,416 | 0 | 0 | 0 | 134,416 | 0 | 3 | SL | HY |
| 22 | COMPUTER SYSTEMS | 7/1/2006 | 1120 | F-11 | 100.00% | 3,888 | 0 | 0 | 0 | 3,888 | 0 | 7 | 200DB | HY |
| 23 | FURNITURE | 7/29/2006 | 1120 | F-11 | 100.00% | 445 | 0 | 0 | 0 | 445 | 0 | 39 | SL/GDS | MM |
| 24 | FURNITURE | 9/21/2006 | 1120 | R-5 | 100.00% | 3,400 | 0 | 0 | 0 | 3,400 | 0 | 5 | 200DB | HY |
| 25 | LEASEHOLD IMPROVEMEN | 1/25/2007 | 1120 | F-6 | 100.00% | 1,000 | 0 | 0 | 0 | 1,000 | 0 | 5 | 200DB | HY |
| 26 | COPY MACHINE | 2/21/2007 | 1120 | F-6 | 100.00% | 782 | 0 | 0 | 0 | 782 | 0 | 7 | 200DB | HY |
| 27 | OFFICE EQUIPMENT | 3/1/2007 | 1120 | F-6 | 100.00% | 738 | 0 | 0 | 0 | 738 | 0 | 7 | 200DB | HY |
| 28 | FURNITURE | 3/1/2007 | 1120 | F-11 | 100.00% | 1,541 | 0 | 0 | 0 | 1,541 | 0 | 7 | 200DB | HY |
| 29 | FURNITURE | 4/1/2007 | 1120 | F-11 | 100.00% | 500 | 0 | 0 | 0 | 500 | 0 | 5 | 200DB | HY |
| 30 | OFFICE EQUIPMENT | 5/14/2007 | 1120 | F-11 | 100.00% | 2,615 | 0 | 0 | 0 | 2,615 | 0 | 5 | 200DB | HY |
| 31 | SIGN | 9/28/2007 | 1120 | F-11 | 100.00% | 19,395 | 0 | 0 | 0 | 19,395 | 0 | 5 | 200DB | HY |
| 32 | EQUIPMENT | 12/31/2009 | 1120 | F-6 | 100.00% | | | | 0 | | | | | MO4 |

## Detail Report Next Year

ALL

| Item No. | Description of Property | Date Placed in Service | Prior Accum. Deprec., 179, Bonus | 2009 Current Deprec. | 2009 Accum. Deprec. | 2010 Next Year Deprec. | 2010 Accum. Deprec. |
|---|---|---|---|---|---|---|---|
| | | | 298,405 | 35,750 | 334,155 | 14,351 | 323,990 |
| 1 | EQUIPMENT | 3/15/2001 | 25,300 | 0 | 25,300 | 0 | 25,300 |
| 2 | LEASEHOLD IMPROVEMENT | 6/1/2001 | 17,180 | 2,278 | 19,458 | 2,278 | 21,736 |
| 3 | COMPUTER EQUIPMENT - L | 3/15/2003 | 2,884 | 0 | 2,884 | 0 | 2,884 |
| 4 | LEASEHOLD IMPROVEMEN | 3/15/2003 | 13,697 | 0 | 13,697 | 0 | 13,697 |
| 5 | FURNITURE & FIXTURES - L | 5/23/2003 | 8,134 | 839 | 8,973 | 418 | 9,391 |
| 6 | LEASEHOLD IMPROVEMEN | 12/31/2003 | 26,279 | 0 | 26,279 | 0 | 26,279 |
| 7 | OFFICE EQUIPMENT - LSI | 6/15/2003 | 36,905 | 0 | 36,905 | 0 | 36,905 |
| 8 | FURNITURE & FIXTURES | 6/15/2004 | 8,396 | 964 | 9,360 | 965 | 10,325 |
| 9 | LEASEHOLD IMPROVEMEN | 6/15/2004 | 6,172 | 214 | 6,386 | 214 | 6,600 |
| 10 | OFFICE EQUIPMENT | 6/15/2004 | 2,640 | 160 | 2,800 | 0 | 2,800 |
| 11 | EQUIPMENT | 7/1/2001 | 919 | 0 | 919 | 0 | 919 |
| 14 | FURNITURE & FIXTURE | 5/15/2005 | 10,764 | 1,398 | 12,162 | 1,397 | 13,559 |
| 15 | SOFTWARE | 5/15/2005 | 1,042 | 0 | 1,042 | 0 | 1,042 |
| 16 | LEASEHOLD IMPROVEMEN | 5/15/2005 | 109 | 30 | 139 | 30 | 169 |
| 17 | START UP COSTS | 5/15/2005 | 13,566 | 3,700 | 17,266 | 0 | 0 |
| 18 | START UP COSTS | 3/15/2005 | 5,750 | 1,500 | 7,250 | 0 | 0 |
| 19 | SIGN | 1/20/2006 | 448 | 99 | 547 | 71 | 618 |
| 20 | EQUIPMENT | 1/25/2006 | 218 | 35 | 253 | 35 | 288 |
| 21 | LEASEHOLD IMPROVEMEN | 11/29/2006 | 572 | 269 | 841 | 269 | 1,110 |
| 22 | COMPUTER SYSTEMS | 7/1/2006 | 112,013 | 22,403 | 134,416 | 0 | 134,416 |
| 23 | FURNITURE | 7/29/2006 | 1,912 | 424 | 2,336 | 303 | 2,639 |
| 24 | FURNITURE | 9/21/2006 | 251 | 56 | 307 | 40 | 347 |
| 25 | LEASEHOLD IMPROVEMEN | 12/15/2007 | 171 | 87 | 258 | 87 | 345 |
| 26 | COPY MACHINE | 2/21/2007 | 520 | 192 | 712 | 115 | 827 |
| 27 | OFFICE EQUIPMENT | 3/1/2007 | 406 | 150 | 556 | 90 | 646 |
| 28 | FURNITURE | 3/1/2007 | 286 | 129 | 415 | 92 | 507 |
| 29 | FURNITURE | 4/1/2007 | 597 | 270 | 867 | 192 | 1,059 |
| 30 | OFFICE EQUIPMENT | 5/14/2007 | 260 | 96 | 356 | 58 | 414 |
| 31 | SIGN | 9/28/2007 | 1,014 | 457 | 1,471 | 327 | 1,798 |
| 32 | EQUIPMENT | 12/31/2009 | 0 | 0 | 0 | 7,370 | 7,370 |

# EXHIBIT F

```
 F  I  L  E  D
    AUG   9 2011
HARRIET F. KLEIN, J.S.C.
```

JAVERBAUM WURGAFT HICKS
KAHN WIKSTROM & SININS
201 Washington Street
Newark, New Jersey 07102
(973) 642-7005
Attorneys for Fiscal Agent, Richard W. Barry

| | |
|---|---|
| PAULA T. DOW,<br>Attorney General of New Jersey, on behalf<br>of AMY KOPLETON, Acting Chief of the<br>New Jersey Bureau of Securities[1], | SUPERIOR COURT OF NEW JERSEY<br>CHANCERY DIVISION: GENERAL EQUITY<br>ESSEX COUNTY<br><br>DOCKET NO. C 59-11 |
| Plaintiff, | |
| vs. | Civil Action |
| LIBERTY STATE FINANCIAL<br>HOLDINGS CORP., a New Jersey<br>Corporation, f/k/a Liberty Bell Bank<br>Corporation and Liberty Bell Financial<br>Holdings Corporation; and LIBERTY<br>STATE BENEFITS OF PENNSYLVANIA,<br>INC., a Pennsylvania Corporation, | ORDER |
| Defendants | |

THIS MATTER was opened to the Court on August 5, 2011 by Thomas Booth, Esq.,

attorney for Michael Kwasnik ("Kwasnik") and Michael DeBenedictis, Esq., attorney for Kwasnik

Kanowitz & Associates P.C. (the "KK Law firm") on their Motion, filed by Kwasnik, pro se and

on behalf of the KK Law firm, to dissolve or modify relief contained in an Order to Show Cause

("OTSC") entered by the Court on July 28, 2011. The Court reviewed the submissions of Kwasnik,

heard argument of counsel in support of the motion and heard argument of Javerbaum Wurgaft Hicks

---

[1]This action was commenced on behalf of former Chief of the New Jersey Bureau of
Securities Marc B. Minor. In accordance with R. 4:34-4, the caption has been revised to reflect
the current Acting Chief.

Kahn Wikstrom & Sinins ("Javerbaum") (Herbert I. Waldman, Esq. and Rubin M. Sinins, Esq.

appearing), attorneys for Fiscal Agent, Richard W. Barry ("Barry") and counsel for plaintiffs, Deputy

Attorney General Stacy-Ann Davy, in opposition to the motion and reviewed the submissions by

counsel in opposition to the motion. C. Richard Ropka, Esq., submitted a letter on behalf of the

defendants, which the Court did consider, but no counsel appeared for the defendants.

For reasons set forth fully on the record, the Court finds that the automatic stay provision

of the Bankruptcy Code does not apply to bar further proceedings in this matter because of the

exception contained in 11 U.S.C. 362(b)(4). Accordingly, the Court may proceed to consider

Kwasnik's motion and it is this 9th day of August, 2011

ORDERED that the motion is hereby denied and the relief ordered by the Court on July 28,

2011 shall remain in full force and effect except insofar as modified herein; and it is further

ORDERED that Kwasnik or the KK Law firm will turn over to Barry by August 10, 2011:

a. copies of all records showing the amount presently in the attorney business account of the

KK Law firm (the "account");

b. the last four monthly statements for the account;

c. all records showing the origin of funds deposited into the account since January 1, 2011;

d. all records of monies of Benefits, Holdings or any affiliated entity being held by Kwasnik

or the KK Law firm; and it is further

ORDERED that, by August 10, 2011, Kwasnik shall either

(a) present a Certification attesting that the attorney business account of the KK Law

firm's predecessor, Kwasnik Rodio, Kanowitz & Buckley, P.C,. (the "KRKB firm") is closed and

has written no checks since March 16, 2011 (other than those attached to Barry Certification dated

2

July 28, 2011) or

       (b) shall present to Barry, on August 10, 2011, all records related to checks written from the KRKB account since March 16, 2011 (other than those attached to Barry Certification dated July 28, 2011) and all the records specified in the preceding paragraph as they relate to the KRKB account; and it is further

       ORDERED that the designees of the defendant Liberty State Financial Holdings Corp. ("Holdings") Board of Directors and Officers of Holdings that were ordered to appear at the Javerbaum office on August 5, 2011 in compliance with a deposition notice and as required by this Court's OTSC of July 28, 2011, are to appear at that office for a deposition no later than August 12, 2011; and it is further

       ORDERED that the temporary relief contained in the OTSC is not intended to interfere with the normal and necessary business operations of the KK Law firm, and counsel will cooperate to establish a procedure to accomplish that end; and it is further

       ORDERED that copies of this Order shall be served upon counsel within two business days of the entry of this Order and that service can be accomplished electronically or by facsimile.

       Harriet F. Klein, J.S.C.

3

# EXHIBIT G

1

1   UNITED STATES DISTRICT COURT
2   FOR THE DISTRICT OF NEW JERSEY

3   ─────────────────────────────────

    WESTDALE CONSTRUCTION, LTD,
4
              Plaintiff,                CIVIL ACTION NUMBER:
5
              -vs-                          09-2973-NLH
6
    LIBERTY STATE FINANCIAL HOLDINGS
7   CORPORATION, ET AL,

8             Defendants.
    ─────────────────────────────────
9   Mitchell H. Cohen United States Courthouse
    One John F. Gerry Plaza
10  Camden, New Jersey 08101
    April 8, 2010
11
    B E F O R E:        THE HONORABLE NOEL L. HILLMAN
12                      UNITED STATES DISTRICT JUDGE

13
    A P P E A R A N C E S:
14
    LOWENSTEIN, SANDLER, PC.
15  BY:  MIGUEL A. POZO, ESQUIRE
    ATTORNEYS FOR THE PLAINTIFF
16
    PAPPAS & WOLF
17  BY:  HERCULES PAPPAS, ESQUIRE
    MATTHEW S. WOLF, ESQUIRE
18  ATTORNEYS FOR DEFENDANT ENTITIES

19

20

21

22

23

24

25

11

1    what Mr. Hughes says is correct, that my clients are not

2    familiar with what happened once the initial application for

3    insurance was rejected and what the transaction documents

4    ostensibly show thereafter.

00:35    5         THE COURT:  All right.

6         MR. HECHT:  And if I may for the record, Your Honor.

7    My clients are not financially sophisticated in this

8    particular type of insurance product.  To the extent that some

9    of the documents suggest that certain representations had to

00:36    10   be obtained because this may have reflected some type of

11   offering of a security that otherwise would require

12   registration, our position is that my clients certainly were

13   not, in fact, financially sophisticated as it relates to

14   whatever happened with this asset.

00:36    15        THE COURT:  All right.  Let me go back a little bit.

16   First of all, I feel an obligation to tell you if you don't

17   that, I have referred the matter to the U. S. Attorney's

18   Office because of my belief that based on what I've seen, that

19   there's a substantial likelihood that some frauds were

00:37    20   committed here.  And so I raised that with you so it's clear

21   to you and your clients.

22        MR. HECHT:  Your Honor, not only do we understand

23   that, we made sure of that view.

24        THE COURT:  All right.  Was an insurance policy

00:37    25   purchased by either of the Gugliemi's?

19

1   financials.  Here's the resolution that creates them.  You

2   have a 100 percent wholly owned subsidiary that on the current

3   record appears to have no other assets than what it received

4   from Westdale on these loan transactions.  You have a series

00:49   5   of badges of fraud as it relates to the representations that

6   were made and the disposition, the re-pledging of the assets

7   and even bone fides of the actual assets.  I can't think --

8   and this is a text book example of piercing the corporate

9   veil.  I can't think of better set of facts that would allow

00:50   10   me to disregard the corporate entity which is Liberty

11   Benefits.  It appears to have been set up for the purpose of a

12   fraud.  Is integrated in all ways it appears with the holding

13   company having personal relationships with individuals who

14   appear to have perpetrated a fraud against multiple parties

00:50   15   and received the benefits.  They received directly 800,000,

16   over $800,000 of the proceeds of the loan.  So, they seem to

17   have facilitated it, funded it, authorized it, encouraged it,

18   benefited from it, all involving the same people.  What more

19   do you need?  They got to be here.  None of them even

00:50   20   appeared.  They disappeared.  Mr. Hughes tried to find them.

21   They're not cooperating.  They don't file affidavits, except

22   ones that ignore the Orders that this Court has entered.  I

23   know you guys came here late.  But my orders have been

24   routinely ignored since I've entered them.  Where are the

00:51   25   affidavits from your client saying this was a legitimate